JS 44 (Rev. 11/04)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS

RoyaltyStat, LLC

**(b)** County of Residence of First Listed Plaintiff   Montgomery
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

DiMuroGinsberg PC, 1101 King Street, Suite 610, Alexandria, VA 22314, 703-684-4333

## DEFENDANTS

IntangibleSpring Corporation, et al.

County of Residence of First Listed Defendant
(IN U.S. PLAINTIFF CASES ONLY)

NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
LAND INVOLVED.

Attorneys (If Known)

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1  U.S. Government Plaintiff
- ☐ 2  U.S. Government Defendant
- ☒ 3  Federal Question (U.S. Government Not a Party)
- ☒ 4  Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☒ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☒ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury - | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☒ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | 12 USC 3410 |
| ☒ 195 Contract Product Liability | ☐ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | ☐ 864 SSID Title XVI | ☒ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | Security Act | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | 26 USC 7609 | Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | | | ☐ 900Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | | | Under Equal Access |
| | Employment | ☐ 550 Civil Rights | | | to Justice |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | | | ☐ 950 Constitutionality of |
| | Other | | | | State Statutes |
| | ☐ 440 Other Civil Rights | | | | |

## V. ORIGIN (Place an "X" in One Box Only)

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
17 USC 101, et seq, 15 USC 1125(a)

Brief description of cause:
Copyright, false advertising, misappropriation of trade secrets, breach of fiduciary duties, and injunctive relief

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND: ☐ Yes ☒ No

## VIII. RELATED CASE(S) IF ANY

(See instructions):

JUDGE

DOCKET NUMBER

DATE
12/23/2015

SIGNATURE OF ATTORNEY OF RECORD
/s/ Billy B. Ruhling, II

**FOR OFFICE USE ONLY**

RECEIPT #          AMOUNT          APPLYING IFP          JUDGE          MAG. JUDGE

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MARYLAND
### Greenbelt Division

| | |
|---|---|
| RoyaltyStat LLC,<br>5335 Wisconsin Ave., N.W.<br>Suite 920<br>Washington, D.C. 20015-2084 | *<br>*<br>*<br>*<br>* |
| Plaintiff | *<br>* |
| v. | *<br>* |
| IntangibleSpring, Corp.<br>Torre ADR, Piso 6<br>Avenue Samuel Lewis y Calle 58<br>Panama City, Panama 0816-04373 | *<br>*<br>*  Case No.: _____<br>* |
| Serve:  John Di Giacomo<br>Revision Legal<br>109 E Front Street<br>Suite 309<br>Traverse City, Michigan<br>49684-2532 | *<br>*<br>*<br>*<br>*<br>* |
| and | *<br>* |
| Raul Pacheco Quintanilla<br>(As if "John Doe" and not to be Served at this<br>time)<br>Defendants. | *<br>*<br>*<br>* |

## COMPLAINT

1.     Over 20 years, Ednaldo Silva ("Dr. Silva") drew upon his expertise in economics,

statistical analysis, transfer pricing and intangible valuation to develop a unique way to aggregate

information relating to licensing of intangible assets and transfer pricing to make such

information accessible to clients. Dr. Silva's business, RoyaltyStat LLC ("RoyaltyStat") has

become the leading purveyor of this information to governments, businesses, and legal

professionals alike. The significance of RoyaltyStat's curated data and statistical tools has been

widely recognized around the world because Dr. Silva has invested in quality control and promoting the RoyaltyStat brand.

2.      RoyaltyStat has invested several million dollars in developing and promoting its database, and continues to invest over a million dollars each year to maintain the high quality product and customer service that RoyaltyStat's clients and potential clients have come to expect.

3.      In the spring of 2013, however, RoyaltyStat's primary competitor noticed a new-comer to the intangible license/tax field and brought it to Dr. Silva's attention.  Most significantly, this new business, IntangibleSpring, Corp. ("IntangibleSpring") boasted it possessed the same client list as RoyaltyStat, and began asserting it provided the same data provided by RoyaltyStat at a significantly lower cost.

4.      Alerted to this information, RoyaltyStat began investigating IntangibleSpring and learned that it was started by one of RoyaltyStat's own former independent contractors, Raul Pacheco Quintanilla ("Mr. Pacheco"). Further investigation revealed that Mr. Pacheco, immediately prior to being terminated by RoyaltyStat, accessed its data files and stole RoyaltyStat's proprietary data, which he used to form a competitor business under the name IntangibleSpring.

5.      IntangibleSpring's misappropriation of RoyaltyStat's trade secrets and proprietary data significantly eroded RoyaltyStat's profits. Moreover, its false advertising claims have lured clients from RoyaltyStat, thereby causing irreparable harm. By relying upon and incorporating RoyaltyStat's data, IntangibleSpring violated federal and state laws.  This action seeks redress for these injuries.

## JURISDICTION AND VENUE

6.    This Court has jurisdiction over this case pursuant to 28 U.S.C. §§ 1331, 1332(a)(2) and 1338.

7.    Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b)(2).

## PARTIES

8.    RoyaltyStat LLC is a limited liability company formed under the laws of the State of Maryland with its principal place of business at 5335 Wisconsin Avenue, N.W., Suite 920, Washington, D.C. 20015-2084, on the border of Maryland and Washington D.C.

9.    IntangibleSpring, Corp. is a corporation organized under the laws of Panama with its principal place of business in Panama City, Panama. Defendant Raul Pacheco Quintanilla is a principal in IntangibleSpring.  The company provides a database of royalty rates ostensibly based upon unredacted license agreements filed with the United States Securities & Exchange Commission ("SEC").  IntangibleSpring claims to provide a website featuring non-downloadable software for analyzing and evaluating the value of intangible property such as royalties and license fees.  IntangibleSpring apparently hosts its website, www.intangiblespring.com, through a domain host located in Houston, Texas.

10.    Upon information and belief, Raul Pacheco Quintanilla is a citizen of Brazil and Mexico. He resides at various times throughout the year in either France, Belo Horizonte, Brazil, or Mexico City, Mexico.  Upon information and belief, Mr. Pacheco runs IntangibleSpring, and makes claims to such effect in the business network LinkedIn. Because Mr. Pacheco takes affirmative steps to avoid disclosing his precise location, RoyaltyStat is unable to effect service of process and names him herein as if he was a "John Doe" defendant. Once his precise location can be ascertained, RoyaltyStat intends to effect service of process and join Mr. Pacheco herein.

## FACTUAL ALLEGATIONS COMMON TO ALL COUNTS

### RoyaltyStat LLC Offers Unrivaled Access to License Agreement Data and Analysis

11.     Since launching its online presence on February 2, 2000, RoyaltyStat has

provided to paid subscribers a reliable source of royalty rates extracted from unredacted license

agreements.  An unredacted license agreement contains disclosed royalty rate information, and

other monetary licensing consideration, such as upfront and milestone payments. A large

percentage of material license agreements filed with the SEC are redacted to remove critical

information such as the royalty rate, upfront fees, minimum license fees, and other forms of

monetary compensation.  This information can be very valuable to government tax

administrations and to corporate taxpayers complying with the arm's length standard of IRC

section 482, and complying with similar standards under the OECD (Organization for Economic

Cooperation and Development). RoyaltyStat has expended and continues to expend a great deal

of effort and money to identify and obtain unredacted agreements, and to extract searchable data

fields from them.  The information RoyaltyStat makes available to paid subscribers is used in

transfer pricing, purchase price allocation, intellectual property valuation, and for due diligence

connected with litigation, corporate bankruptcy, business development, and mergers and

acquisitions.

12.     RoyaltyStat's online database of license agreements represents a significant

investment in time and money over the course of its 20 year business history.  Many of the

license agreements in the collection can only be obtained through exhaustive public record

searches or by submission of Freedom of Information Act ("FOIA") requests.

13.     Full access (*e.g.*, the capability to search for comparables, read records, select

comparable records to the taxpayer's intangible property, and download data) is tightly

4

controlled within RoyaltyStat. Only a limited number of authorized employees and contractors have been given such access. Mr. Pacheco was among those given such access while he was supposed to be working exclusively for RoyaltyStat.

14.     All of RoyaltyStat's employees and contractors have been required to sign confidentiality/non-disclosure agreements as a condition of receiving access to the database. Sometime in 2009 RoyaltyStat asked its employees and contractors to re-execute these agreements.

15.     RoyaltyStat has a client base of more than 200 subscribers ranging from corporations to government agencies to professional services firms (*e.g.*, law firms and international accounting firms). RoyaltyStat's client list is also closely guarded. RoyaltyStat has never made its customer list public and restricts access to the information to certain employees and contractors of the company on a need-to-know basis.

16.     RoyaltyStat's subscribers, who pay an annual subscription fee, can search its unique proprietary online database containing more than 16,500 unredacted license agreements to identify comparable royalty rates by selecting filters, including Standard Industrial Classification ("SIC") codes, intangible property type (copyright, patent, trademark) , and keywords. In addition, subscribers get access to financial information and annual reports for more than 34,000 publicly traded companies.

17.     In order to keep its database current, RoyaltyStat is one of the most prolific filers of FOIA requests. Because so much of the data in its database can only be compiled from information that is only available through this laborious and expensive process, a significant time commitment and investment were and are necessary to build and maintain the database to its current level.

18.     Before receiving access to the RoyaltyStat database, subscribers must execute a Subscription Agreement.

19.     The Subscription Agreement expressly prohibits subscribers from "modify[ing], decompil[ing], disassembl[ing], or reverse engineer[ing] RoyaltyStat, the License Agreements Database, its process, its content, or any portion thereof." RoyaltyStat Subscription Agreement, ¶ 5.6.

20.     Further the Subscription Agreement expressly prohibits subscribers from "assembl[ing] or us[ing] the License Agreements Database, or any data or documents obtained from the License Agreements Database, in any manner that violates RoyaltyStat's copyrights or that competes with, substitutes for, or is an alternative to RoyaltyStat's subscription services." *Id.*, ¶ 5.7.

21.     In addition, by signing the Subscription Agreement, subscribers acknowledged and agreed that "RoyaltyStat, the License Agreements Database, its process, its content, and any portion thereof constitute and contain valuable proprietary information and trade secrets of RoyaltyStat and/or its suppliers, embodying substantial creative efforts and confidential information, ideas, and expressions. Accordingly, Subscriber[s] agree[s] to treat (and take precautions to ensure that [their] employees treat) RoyaltyStat, the License Agreements Database, its process, its content, and any portion thereof as confidential and to exercise at all times a reasonable degree of care in the protection of confidential information." *Id.*, ¶ 8.

22.     Each of these controls was put in place to protect RoyaltyStat's copyrights and trade secrets.

## Raul Pacheco Quintanilla's Relationship to RoyaltyStat LLC

23.     From 1982 until 1990, Ednaldo Silva served as a very successful and well-regarded professor of economics on the Graduate Faculty of the New School for Social Research in New York City.  While teaching, he became a dissertation advisor to Claudio Gontijo.  As a result of this relationship, Dr. Silva developed a long standing personal relationship with Dr. Gontijo's stepson, Mr. Pacheco.

24.     In 2000, Dr. Silva offered Mr. Pacheco an internship working with RoyaltyStat. Subsequently, working as an outside contractor, Mr. Pacheco began as a reader extracting data fields from license agreements that RoyaltyStat purchased.  Ultimately, Mr. Pacheco began working in customer service and sales.  In both capacities, he was given unlimited access to the RoyaltyStat License Agreements Database, its process, its content, and its trade secrets.  As a result of the unfettered access he was given to this confidential and proprietary information, Mr. Pacheco owed a fiduciary duty of loyalty to RoyaltyStat.

25.     Mr. Pacheco's primary responsibility at RoyaltyStat was to sell new subscriptions and to provide customer service to subscribers.  For each subscription he sold, Mr. Pacheco was obligated to obtain an executed Subscription Agreement and he was required to ensure such subscribers understood the limitations of use embodied in the Subscription Agreement as set forth *supra*.

26.     For each such subscription sold, Mr. Pacheco received a commission.  His right to payment continued for periodic customer service functions he performed related to renewals of all subscriptions, including those he had sold.

27.     In late 2009, RoyaltyStat learned that Mr. Pacheco was embezzling funds from the company by having certain Latin American subscription fees routed to his personal account in Mexico, instead of going to RoyaltyStat's account in the U.S.

28.     On September 23, 2011, RoyaltyStat terminated its relationship with Mr. Pacheco for cause, including abandonment of customer support work, deception, and failure to sell new subscriptions.

### Raul Pacheco and IntangibleSpring Misappropriated RoyaltyStat's Trade Secrets

29.     Even before his termination, Mr. Pacheco began sowing the seeds of his efforts to undermine RoyaltyStat. On December 1, 2010, Mr. Pacheco accessed and downloaded/exported RoyaltyStat's database data into an Excel spreadsheet. On two other occasions, December 14, 2010 and January 28, 2011, he stole additional data from RoyaltyStat.

30.     On three additional dates, Mr. Pacheco accessed RoyaltyStat's back-office library and downloaded unredacted license agreements collected by RoyaltyStat not for use in connection with performing his duties to RoyaltyStat, but to use for his own personal gain.

31.     All of these items that Mr. Pacheco downloaded were protected trade secrets. They were only accessible for download using access afforded to a strictly limited and tightly controlled number of persons associated with RoyaltyStat, and were only allowed to be downloaded to perform assigned quality control tasks on behalf and for the sole benefit of RoyaltyStat. The information Mr. Pacheco purloined could not be downloaded from RoyaltyStat's database or servers using a client access login. It required back-office access using an additional administrative login.

32.     Having stolen RoyaltyStat's proprietary and confidential trade secrets, Mr.
Pacheco set out to establish a company that would compete directly against RoyaltyStat.  On
August 8, 2012, IntangibleSpring Corp. was formed in Panama.

33.     RoyaltyStat first learned of IntangibleSpring's existence in April 2013 when a
competitor, contacted Dr. Silva to alert him.  At that time the competitor advised RoyaltyStat
that, to the competitor's surprise, IntangibleSpring had RoyaltyStat's customer list and had
almost precisely the same number of records in its database as RoyaltyStat had as of the time Mr.
Pacheco was fired.  Not coincidentally, the number of records cited by the competitor was almost
identical to the number of records stolen by Mr. Pacheco on the dates, identified above.

34.     RoyaltyStat's customer list was not publicly available at that time, or any time
before or thereafter.

35.     By April 19, 2013, IntangibleSpring claimed that its database contained more than
10,500 records. IntangibleSpring falsely claimed to be adding more than 600 records per month.

36.     Upon information and belief, IntangibleSpring and Mr. Pacheco have falsely
claimed to offer the same data and analysis that is the same or substantially the same in quality
and content as that provided by RoyaltyStat.

37.     The only analysis IntangibleSpring offers comparable to that provided by
RoyaltyStat has been stolen from RoyaltyStat.

38.     For example, some of IntangibleSpring's database records contain content copied
verbatim from RoyaltyStat.  As reflected in Exhibits A and B, a comparison of database data
from the two companies reveals identical sentence structure and punctuation in both databases.
Such similarity can only occur by rote copying from one source to another because the text at

issue was drafted by RoyaltyStat personnel analyzing source agreements. The cited text does not appear in the original source agreements filed with the SEC.

39.     Further, some of these records in IntangbileSpring's database containing content copied verbatim from RoyaltyStat correspond to records added to RoyaltyStat's database after September 2013. IntangibleSpring could only have obtained the copied material in conjunction with someone possessing access to RoyaltyStat's database. Such person necessarily must be either RoyaltyStat personnel or a RoyaltyStat customer. In either case, the individual IntangibleSpring obtained the information from could only provide the information in violation of a confidentiality agreement.

40.     Mr. Pacheco has contacted several of RoyaltyStat's customers and offered subscriptions of stolen data for about 1/3 of the RoyaltyStat regular subscription price. Several former RoyaltyStat customers who switched to IntangibleSpring, who are reputable businesses have confirmed that they would not have switched except for the deception and significantly lower prices offered by Mr. Pacheco.

41.     By misrepresenting the product it offers as being comparable in content, but lower in price to that provided by RoyaltyStat, IntangibleSpring has enticed some of RoyaltyStat's customers to switch to its service. This has caused RoyaltyStat to lose significant revenue and profits.

## COUNT I:

## VIOLATION OF THE COPYRIGHT ACT, 17 U.S.C. § 101 ET SEQ.

42.     RoyaltyStat incorporates paragraphs 1-40 as if fully set forth herein.

43.     RoyaltyStat is the owner of all rights, title and interest in and to the copyrights in its database. RoyaltyStat's database is the subject of U.S. Copyright Registration

TX0007233781, dated May 7, 2009 (the "'781 Registration"). A copy of the '781 Registration as obtained from the U.S. Copyright Office's online records is attached as Exhibit C. The RoyaltyStat database is also the subject of U.S. Copyright Application entitled "RoyaltyStat Royalty Tableau," which was filed with the U.S. Copyright Office on December 21, 2015 (the "Royalty Tableau Application"). A copy of the Royalty Tableau Application as filed is enclosed as Exhibit D.

44.    RoyaltyStat's copyrights protect the original expression in (a) the selection, coordination and arrangement involved in choosing material and data for inclusion in the database; classifying, categorizing, ordering, or grouping the material and data; and determining the placement and arrangement of material and data within the database as a whole; and (b) RoyaltyStat's original authorship, such as original textual content, that appears within the database.

45.    Defendant Raul Pacheco Quintanilla had access to and copied RoyaltyStat's original authorship which was then used by Mr. Pacheco and Defendant IntangibleSpring to create the IntangibleSpring database. The IntangibleSpring database contains text, material and data that is substantially similar, if not identical, to that of RoyaltyStat's original authorship in its database.

46.    Defendants have thus reproduced, prepared a derivative work based on, and/or distributed RoyaltyStat's copyrighted work, including the original expression identified above and covered by the '781 Registration and Royalty Tableau Application. Defendants' actions have been without RoyaltyStat's permission or authority, and violate RoyaltyStat's exclusive rights in its original work of authorship. Defendants' actions therefore constitute copyright infringement pursuant to the Copyright Act, 17 U.S.C. § 501.

47.     RoyaltyStat has been damaged by Defendants' infringement, including suffering harm for which there is no adequate remedy at law.

48.     RoyaltyStat is entitled to an award of either statutory or actual damages suffered by it as a result of Defendants' infringement, and any profits of Defendants that are attributable to the infringement. RoyaltyStat is also entitled to entry of an injunction against further violations of RoyaltyStat's copyrights by Defendants.

## COUNT II:

## FALSE ADVERTISING IN VIOLATION OF THE LANHAM ACT,   15  USC § 1125(a).

49.     RoyaltyStat incorporates paragraphs 1-48 as if fully set forth herein.

50.     Upon information and belief, Defendants' have represented to their clients and potential clients, including those who are current or former clients of RoyaltyStat, that IntangibleSpring's database is the same as RoyaltyStat's in content and quality, but is offered for a lower price. RoyaltyStat devotes substantial resources to updating its database and assuring that the data is of the highest integrity. As a result of these substantial efforts over many years, RoyaltyStat and its founder, Dr. Silva, have developed a reputation for the high-quality of the RoyaltyStat database. Apart from portions of RoyaltyStat's database that they have copied, Defendants have not and cannot maintain a database of similar quality. Defendants' cannot therefore offer a database product that is similar to RoyaltyStat's in content and quality for a lower price.

51.     Defendants' statements constitute a false and misleading representation of fact regarding the nature and quality of both the RoyaltyStat database and the IntangibleSpring database. Defendants' actions were undertaken to deliberately trade on the goodwill and reputation RoyaltyStat has developed as a result of the high quality of its product and services.

12

Defendants' actions therefore constitute unfair competition and false advertising pursuant to § 43(a) of the Lanham Act, 15 U.S.C § 1125(a).

52.     Defendants' actions have been undertaken willfully and with a deliberate intent to deceive.

53.     RoyaltyStat has suffered damages as a result of Defendants' actions, including harm for which there is no adequate remedy at law.

54.     RoyaltyStat is therefore entitled to recover Defendants' profits, damages sustained by it, increased up to three times, costs of this action, and RoyaltyStat's attorney fees. RoyaltyStat is also entitled to entry of an injunction against further violations by Defendants.

## COUNT III:

### VIOLATION OF THE MARYLAND UNIFORM TRADE SECRETS ACT

55.     RoyaltyStat incorporates paragraphs 1-54 as if fully set forth herein.

56.     RoyaltyStat's customer list, its License Agreements Database, its process, and its content each constitutes and contains valuable proprietary information and trade secrets of RoyaltyStat.

57.     At all times relevant hereto, RoyaltyStat took reasonable measures designed to protect the confidentiality of its trade secrets.  Among the measures employed, RoyaltyStat controlled access and disclosure through, *inter alia*:

a.  Controlling access to its database through assigned login/password combinations;

b.  Limiting the scope of access to persons based upon the level of access required for their respective purpose;

c.  Requiring employees and contractors to execute confidentiality and/or non-disclosure agreements;

13

    d.   Requiring customers to execute Subscription Agreements containing confidentiality and non-disclosure provisions;

    e.   Controlling and limiting access to its customer list.

58.    RoyaltyStat derives independent economic value from its trade secrets inasmuch as subscribers pay for the service for the sole purpose of receiving access to the substantial creative efforts and confidential information, ideas and expressions appearing in its License Agreements Database.

59.    Raul Pacheco Quintanilla and IntangibleSpring misappropriated RoyaltyStat's trade secrets by using the information Mr. Pacheco downloaded from RoyaltyStat's database and publishing the same as if it was IntantigibleSpring's own work product in direct competition with RoyaltyStat.

60.    Raul Pacheco Quintanilla's and IntangibleSpring's wrongful actions proximately caused RoyaltyStat to suffer injury in the form of, *inter alia*, lost subscription revenue and profits.

## COUNT IV:

## TORTIOUS INTERFERENCE WITH CONTRACT

61.    RoyaltyStat incorporates paragraphs 1-60 as if fully set forth herein.

62.    RoyaltyStat had existing contracts with customers obligating them to protect the confidentiality of RoyaltyStat's proprietary information and trade secrets as defined in the Subscription Agreement.

63.    RoyaltyStat's employees and contractors all executed, and are bound by, non-disclosure and non-competition agreements that obligate the employees to protect the confidentiality of RoyaltyStat's proprietary information and trade secrets.

64.     Raul Pacheco Quintanilla and IntangibleSpring knew or should have known of the obligations imposed on RoyaltyStat's customers by virtue of the Subscription Agreement.

65.     Raul Pacheco Quintanilla and IntangibleSpring knew or should have known of the obligations imposed on RoyaltyStat's employees and contractors by virtue of the non-disclosure and non-competition agreements such persons executed in the course of their employment.

66.     Raul Pacheco Quintanilla and IntangibleSpring tortiously interfered with RoyaltyStat's contracts by inducing one or more of RoyaltyStat's subscribers or employees, after Mr. Pacheco was no longer associated with RoyaltyStat, to provide him with copies of RoyaltyStat database content.

67.     The defendants' actions are the direct and proximate cause of significant injury to RoyaltyStat in an amount to be proved at trial.

## REQUEST FOR PERMANENT INJUNCTION

68. RoyaltyStat incorporates paragraphs 1-67 as if fully set forth herein.

69. As detailed above, the defendants' wrongful actions are causing, and will continue to cause irreparable injury to RoyaltyStat in the form of loss of goodwill and reputation, loss of business opportunities, and price erosion, in a manner for which there is no adequate remedy at law.

70. RoyaltyStat therefore seeks, and is entitled to, an order enjoining the defendants from using, publishing, or selling any of RoyaltyStat's data, proprietary information, or trade secrets on the internet or in any other form.

71. RoyaltyStat will suffer irreparable harm if the relief sought herein is not granted.

72. Because of the unique nature of the injuries caused by the defendants' wrongful actions, RoyaltyStat has no adequate remedy at law.

**WHEREFORE**, the Plaintiff, RoyaltyStat, LLC, requests:

    A.  That this Court award compensatory damages jointly and severally against the defendants in an amount equal to the value of RoyaltyStat's actual damages and/or defendants' profits resulting from the violation of RoyaltyStat's intellectual property rights;

    B.  That this Court award statutory damages jointly and severally against the defendants and pursuant to 17 U.S.C. § 504(c)(1) in an amount not less than $30,000.00 for each violation of the United States Copyright Laws;

    C.  That this Court award punitive damages jointly and severally against the defendants in an amount up to three times the amount of the damage award to RoyaltyStat;

    D.  That this Court enter an Order temporarily and permanently enjoining the defendants from using, publishing, or selling any of the data, proprietary information, or trade secrets misappropriated from RoyaltyStat;

    E.  That this Court award Plaintiff their costs of suit and their reasonable attorney's fees incurred pursuing this action; and

    F.  Such other and further relief as this Court deems necessary and appropriate.

Dated:   December 23, 2015                    Respectfully Submitted,

                                              */s/ Billy B. Ruhling, II*
                                              Billy B. Ruhling, II, Fed. Bar No. 17827
                                              DiMuroGinsberg PC
                                              1101 King Street
                                              Suite 610
                                              Alexandria, VA 22314
                                              Telephone: (703) 684-4333
                                              Facsimile: (703) 548-3181
                                              bruhling@dimuro.com
                                              *Counsel for Plaintiff RoyaltyStat LLC*

Exhibit A: Pharmaceutical – Description Compare

| Text from IntangibleSpring Database | RoyaltyStat Database Text | Company |
|---|---|---|
| Products related rotavirus vaccines for humans. | Exclusive patent and technical information license to make, have made, use, lease, sell, have sold and sublicense products and processes related to rotavirus vaccines for humans. | AVANT IMMUNOTHERAPEUTICS |
| Injectable vaccine containing the nonionic copolymer combined with fluvirina, a purified-surface-antigen influenza virus vaccine, to enhance the immune response in humans through Phase I human clinical trials. | Option to a co-exclusive patent, technology and know-how license to develop, manufacture, use, distribute and sell an injectable vaccine containing the nonionic copolymer known as "CRL-1005" combined with fluvirina, a purified-surface-antigen influenza virus vaccine, to enhance the immune response in humans through Phase I human clinical trials. | VAXCEL INC |
| Pharmaceutical formulations related to a recombinant Human Immunodeficiency Virus (HIV) surface glycoprotein gp 120 vaccine, for the prevention, but not treatment, of HIV infection and/or AIDS in humans. | Exclusive patent and know-how license to develop, make, have made, use, sell, and sublicense pharmaceutical formulations related to a recombinant Human Immunodeficiency Virus (HIV) surface glycoprotein gp 120 vaccine, for the prevention, but not treatment, of HIV infection and/or AIDS in humans, with option for licensor to market and sell products. | VAXGEN INCGenentech, Inc. / VaxGen, Inc. |



EXHIBIT

A

Exhibit A: Pharmaceutical – Description Compare

| | | |
|---|---|---|
| | Exclusive patent and technology cross-license with royalty-free know-how license to make, have made, use, import, market, offer, and sell the "GDF-8" TGF-B Factor formulations, antibodies, receptors, anitsense molecules, pharmaceutical products, antagonists, vaccines and modulators | MetaMorphix Inc. |
| Biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such as for non-Hodgkins lymphoma and renal cell carcinoma, cell-based therapies, stem cells, cytokines, and viruses produced by mammalian cell culture techniques. | Purchase of rights related with patented biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such as for non-Hodgkins lymphoma and renal cell carcinoma, cell-based therapies, stem cells, cytokines, and viruses produced by mammalian cell culture techniques. | BIOVEST INTERNATIONAL INC Valens Offshore SPV II Corp. / Biovest International, Inc. |
| Pharmaceutical products consisting of DNA sequences obtained from the Per.C6 cells using licensee's vascular targeting system platform in combination with the genome of a serotype 5 human adenovirus, to treat cancer in humans using an adenoviral vector, including therapeutic gene sequences, but not serving as a vaccine. | Nonexclusive patent, know-how and process license to develop, use, import, manufacture, have made, offer and sell pharmaceutical products consisting of DNA sequences obtained from the Per.C6 cells using licensee's vascular targeting system platform in combination with the genome of a serotype 5 human adenovirus, to treat cancer in humans using an adenoviral vector, including therapeutic gene sequences, but not serving as a vaccine. | Vascular Biogenics Ltd |

TGF-B Factor formulations, antibodies, receptors, anitsense molecules, pharmaceutical products, antagonists, vaccines and modulators.

Exhibit B:  Semiconductor – Description Compare

| Text from IntangibleSpring Database | RoyaltyStat Database Text | Company |
|---|---|---|
| Integrated circuits which include the Jazz PSA Platform, a logical hardware design for a general purpose, programmable multiprocessor macro-architecture, Jazz VLIW microprocessors, computation units, and integration blocks, including the host bus interface, directed memory access controller, and external memory controllers. | Nonexclusive patent, technology and trademark license to design, have designed, manufacture, distribute and sell integrated circuits known as "INSECT PSA ICs," which include the Jazz PSA Platform, a logical hardware design for a general purpose, programmable multiprocessor macro-architecture, Jazz VLIW microprocessors, computation units, and integration blocks, including the host bus interface, directed memory access controller, and external memory controllers. | QUICKLOGIC |
| Integrated circuits employing high performance CMOS processes on a silicon substrate having only an array of programmable logic cells consisting of basic gate and flip-flop elements interconnected by row and columns of programmable wiring channels. | Nonexclusive patent, copyrights and technology license to make, use, sell, lease and dispose of integrated circuits employing high performance CMOS processes on a silicon substrate having only an array of programmable logic cells consisting of basic gate and flip-flop elements interconnected by row and columns of programmable wiring channels. | QUICKLOGIC |
| Integrated circuits, chips, or chipsets using the mixed signal processor having a power output stage capable of amplifying only audio signals to a total output power of 25 watts or less per channel, when measured at 10% total harmonic distortion into a 4-ohm resistive load. | Nonexclusive patent and copyright license to make, have made, use, sell, offer and import integrated circuits, chips, or chipsets using the Mixed Signal Processor "MSP" core having a power output stage capable of amplifying only audio signals to a total output power of 25 watts or less per channel, when measured at 10% total harmonic distortion into a 4-ohm resistive load, and having significant additional functionality. | TRIPATH TECHNOLOGY INC |
| Membrane and filter manufacture and design for integrated circuits, semiconductors, semiconductor chips, microelectronics components, flat panel displays, solar cells, fiber optic cables, optical coatings, and coated optical fibers. | Option to exclusive patent license to make, have made, use, and sell products related to membrane manufacture, filter manufacture, and filter design, to companies that manufacture integrated circuits, semiconductors, semiconductor chips, microelectronics components, flat panel displays, solar cells, fiber optic cables, optical coatings, and coated optical fibers, as well as to integrated circuit IC and OEM equipment manufacturers, integrated circuit research laboratories, and to companies that manufacture, process and supply liquids, gasses, and conductive materials. | MILLIPORE CORP /MA |

EXHIBIT

B

tabbies

*LIBRARY OF CONGRESS*

*Copyright Office*
*of the United States*

*WASHINGTON, D.C.*

**THIS IS TO CERTIFY** that on May 7, 2009 a claim to copyright a work identified as **ROYALTYSTAT WEBSITE ROYALTY TABLEAU** was registered under **TX 7-233-781**. This work was registered in accordance with provisions of the United States Copyright Law (Title 17 United States Code).

**THIS IS TO CERTIFY FURTHER**, that the attached is an additional certificate of this work.

**IN WITNESS WHEREOF** the seal of this Office is affixed hereto on November 20, 2015.

Maria A. Pallante
Register of Copyrights

By:   Tarletta Walls
Supervisory Copyright Specialist
Records Research and Certification Section
Office of Public Records and Repositories

Use of this material is governed by the U.S. copyright law 17 U.S.C. 101 et seq.

EXHIBIT
C

Additional Certificate (17 U.S.C. 706)

# Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Maria A. Pallante*

Register of Copyrights, United States of America

**Registration Number**

**TX 7-233-781**

**Effective date of
registration:**

May 7, 2009

## Title

**Title of Work:** Royaltystat website royalty tableau

## Completion/ Publication

**Year of Completion:** 2009

**Date of 1st Publication:** May 7, 2009          **Nation of 1st Publication:** United States

## Author

■          **Author:** Royaltystat LLC

**Author Created:** text

**Work made for hire:** Yes

**Citizen of:** United States                    **Domiciled in:** United States

## Copyright claimant

**Copyright Claimant:** Royaltystat, LLC

5404 Blackistone Road, Bethesda, MD, 20816-1821, United States

## Rights and Permissions

**Organization Name:** Royaltystat, LLC

**Name:** Ednaldo A. Silva

**Email:** csilva@royaltystat.com

**Address:** 5404 Blackistone Road

Bethesda, MD 20816-1821 United States

## Certification

**Name:** Marcus G. Theodore, agent

**Date:** May 7, 2009

Correspondence: Yes

**Registration #:**   TX0007233781

**Service Request #:**   1-190968612

Royaltystat, LLC
Ednaldo A. Silva
5404 Blackistone Road
Bethesda, MD 20816-1821  United States

LIBRARY OF CONGRESS

*Copyright Office of the United States*

WASHINGTON, D.C.

**THIS IS TO CERTIFY** that the attached color photocopies are a true representation of the work entitled **ROYALTYSTAT WEBSITE ROYALTY TABLEAU** deposited in the Copyright Office with claim of copyright registered under number **TX 7-233-781**

**THIS IS TO CERTIFY FURTHER**, that due to the nature of the work deposited, the attached color photocopies are the best possible electrostatic positive prints available.

**IN WITNESS WHEREOF**, the seal of this Office is affixed hereto on November 20, 2015.

Maria A. Pallante
Register of Copyrights

By:    Jarletta Walls
Supervisory Copyright Specialist
Records Research and Certification Section
Office of Public Records and Repositories

Use of this material is governed by the U.S. law 17 U.S.C. 101 et seq.

# RoyaltyStat

**Royalty Rates for Licensing Intangibles**

Folders  Search  Edit  Login  Logoff
Saved Searches  Create Invoice  Library  Contact

RoyaltyStat® On-Line 2834 - Patent Archive contains 9 agreement(s).

You have 818 agreements remaining on your limit of 1000 agreements(s).

Move Docs To | Copy Docs To | Go To  **Statistics** | Go | 2834 - Patent ( 9 ) | Go | New Folder

Sort Archive By:  Royalty/Rate

Delete From Archive

| | Document/Agreement Details | | | Licensed Intangible |
|---|---|---|---|---|
| **1** | Reference: | 15516 | Effective Date: | 08/05/2007 | Amendment to exclusive license to use "Gamma Pharmaceuticals" trademarks and domain names to develop, manufacture, market and sell fast dissolving oral strips and oral gel. |
| | SEC Code: | 2834 | SEC Filed Date: | 08/14/2008 | |
| | SEC Filer: | Gamma Pharmaceuticals Inc | Royalty Rate: | 1.50 % | |
| | SEC Filing: | 10-Q PDF | Royalty Base: | Net Sales | |
| | Agreement Type: | Trademark | Tiered Royalty: | Yes | |
| | Licensor: | Jugular, Inc. | | | |
| | Licensee: | Gamma Pharmaceuticals, Inc. | | | |
| | Duration: | 14 year(s) | Exclusive: | Exclusive | |
| | Other Payments: | | | | |
| | Territory: | Worldwide | | | |
| **2** | Reference: | 16627 | Effective Date: | 02/15/2005 | Assignment of all rights, title, and interest in trademarks "Humibid," used in connection with pharmaceutical expectorant products. |
| | SEC Code: | 2834 | SEC Filed Date: | 05/13/2005 | |
| | SEC Filer: | Adams Respiratory Therapeutics, Inc. | Royalty Rate: | 2.00 % | |
| | SEC Filing: | S-1/A PDF | Royalty Base | Net Sales | |
| | Agreement Type: | Trademark | Tiered Royalty: | Yes | |
| | Licensor: | Cornerstone Biopharma, Inc. | | | |
| | Licensee: | Adams Laboratories, Inc. | | | |
| | Duration: | 3 year(s) | Exclusive: | Unknown | |

**3**

| Field | Value | | Value |
|---|---|---|---|
| Other Payments: | | | |
| Territory: | Unknown | | |
| References: | 9655 | Effective Date: | 10/30/1998 |
| SEC Code: | 2835 | SEC Filed Date: | 05/18/1999 |
| SEC Filer: | Paracelsian Inc /De/ | Royalty Rate: | 3.00 % |
| SEC Filing: | 10KSB/A  PDF | Royalty Base: | Net Sales |
| Agreement Type: | Trademark | Tiered Royalty: | Yes |
| Licensor: | Paracelsian, Inc. | | |
| Licensee: | R.P. Scherer North America | | |
| Duration: | 1.5 year(s) | Exclusive: | Exclusive |
| Other Payments: | Milestone payments are $50,000 for each of the 1st 5 customers to accept the initial products. Art. 6.1. New products milestone payments are $50,000 for each new product upon acceptance by 2 customers. Art. 6.2. | | |
| Territory: | Canada; Mexico; United States | | |

Exclusive license to use the "BioFIT" trademark to use, market, manufacture, sell and distribute herbal dietary supplements in tablet, 2-place hard-shell and gelatin capsules delivery forms, including St. Johns Wort, Echinacea, Saw Palmetto, Ginseng and Ginkgo Biloba initially.

**4**

| Field | Value | | Value |
|---|---|---|---|
| Reference: | 255 | Effective Date: | 01/1993 |
| SEC Code: | 2834 | SEC Filed Date: | 08/16/1999 |
| SEC Filer: | Cephalon Inc | Royalty Rate: | 4.00 % |
| SEC Filing: | 10-Q  PDF | Royalty Base: | Net Sales |
| Agreement Type: | Trademark | Tiered Royalty: | Yes |
| Licensor: | Genelco | | |
| Licensee: | Cephalon, Inc. | | |
| Duration: | 99 year(s) | Exclusive: | Exclusive |
| Other Payments: | | | |
| Territory: | Mexico; United States | | |

Exclusive trademark license to promote, sell and sublicense prescription or over-the-counter pharmaceutical specialties containing Modafinil.

**5**

| Field | Value | | Value |
|---|---|---|---|
| Reference | 15596 | Effective Date: | 07/21/1993 |
| SEC Code | 2834 | SEC Filed Date: | 08/16/1999 |
| SEC Filer: | Cephalon Inc | Royalty Rate: | 4.00 % |
| SEC Filing: | 10-Q  PDF | Royalty Base: | Net Sales |
| Agreement Type: | Trademark | Tiered Royalty: | Yes |
| Licensor: | Genelco SA | | |
| Licensee: | Cephalon, Inc. | | |
| Duration: | 20 year(s) | Exclusive: | Exclusive |
| Other Payments: | | | |
| Territory: | Europe | | |

Amendment to exclusive trademark license.

| Field | Value | | Value |
|---|---|---|---|
| Reference: | 1949 | Effective Date: | 12/01/2000 |
| SEC Code: | 2834 | SEC Filed Date: | 11/14/2000 |

Nonexclusive license to use the trademarks in connection with the

**6**

| SEC Filer: | Carrington Laboratories Inc /TX/ | Royalty Rate: | 5.00 % |
| SEC Filing: | 10-Q  PDF | | |
| Agreement Type: | Trademark | Royalty Base: | Net Sales |
| Licensor: | Carrington Laboratories, Inc. | Tiered Royalty: | Yes |
| Licensee: | Medline Industries, Inc. | | |
| Duration: | 5 year(s) | Exclusive: | Non-Exclusive |
| Other Payments: | | | |
| Territory: | Canada; Puerto Rico; United States; Virgin Islands | | |

manufacture, marketing, advertisement, promotion and distribution of dermal management products under the trademarks Carrington, Carrasyn, CarraGauze, CarraSorb, CarraGinate, CarraFilm, SurgiSuites, CarraSmart, CarraDres, CarraCollold, CarraKlenz, UltraKlenz, MicroKlenz, CarraFoam, CarraWash, CarraFree, CarraScent, CarraFresh, CarraDerm, DiaB, and RadiaCare.

**7**

| Reference: | 4660 | Effective Date: | 09/01/2005 |
| SIC Code: | 2834 | SEC Filed Date: | 01/05/2004 |
| SEC Filer: | Galen Holdings Plc | Royalty Rate: | 10.00 % |
| SEC Filing: | 20-F/A  PDF | Royalty Base: | Net Sales |
| Agreement Type: | Trademark | Tiered Royalty: | Yes |
| Licensor: | Leo Pharma A/S | | |
| Licensee: | Galen (Chemicals) Ltd. | | |
| Duration: | 20 year(s) | Exclusive: | Exclusive |
| Other Payments: | | | |
| Territory: | United States | | |

Exclusive patent, technology and know-how license to use the "Donovex" trademark to import, store, distribute, use and sell products containing the pharmaceutical compound Calcipotriene, a vitamin D analogue with the formula $C27H40O3$ for human therapeutic use in the field of dermatology, with right to sublicense.

**8**

| Reference: | 8053 | Effective Date: | 07/21/2005 |
| SIC Code: | 2834 | SEC Filed Date: | 11/09/2005 |
| SEC Filer: | Depomed Inc | Royalty Rate: | 25.00 % |
| SEC Filing: | 10-Q  PDF | Royalty Base: | Net Sales |
| Agreement Type: | Patent Trademark | Tiered Royalty: | Yes |
| Licensor: | Depomed Inc | | |
| Licensee: | Esprit Pharma Inc | | |
| Duration: | 20 year(s) | Exclusive: | Exclusive |
| Other Payments: | | | |
| Territory: | United States | | |

Exclusive patent license to promote, distribute, market, advertise, sell or offer the extended release ciprofloxacin HCl pharmaceutical product under the "Proquin XR" trademark.

**9**

| Reference: | 10711 | Effective Date: | 01/01/2007 |
| SIC Code: | 2834 | SEC Filed Date: | 02/26/2007 |
| SEC Filer: | Auriga Laboratories, Inc. | Royalty Rate: | 50.00 % |
| SEC Filing: | 8-K  PDF | Royalty Base | Net Sales |
| Agreement Type: | Asset Purchase Trademark | Tiered Royalty: | Yes |

Amendment to settlement regarding the "Levall" brand of cough and cold medication, including Levall 12, Levall 5, Levall-G and other products.

Licensor:        Auriga Laboratories, Inc.
Licensee:        Athlon Pharmaceuticals, Inc.
Duration:        Unknown        Exclusive:        Unknown
Other Payments:  Unknown
Territory:       Unknown

Statistics | Copy Docs To | Go To   2834 – Patent ( 9 )

Move Docs To | Copy Docs To | Go To          Go       | New Folder












Delete From Archive

Subscribe | Royalty Rate Search | Library | Valuation
Intellectual Property | Intangible Assets | Royalty Rates
Contact Us | Home

Copyright © RoyaltyStat LLC 04/17/2009
Website by Woodbourne Solutions





# Receipt

Copyright Office
Library of Congress
101 Independence Avenue SE
Washington DC 20559-6000

No. 1-1D869I1

Date: 12/21/2015 13:08:54

| Received | | Services | |
|---|---|---|---|
| Form(s): | TX (1) | | Search Report |
| Deposit Count: | 1 | | Search |
| Piece to Count: | 1 | | Retrieval |
| Type of Deposit: | text | | Correspondence |
| Other Enclosures: | | | Inspection |
| Title: | RoyaltyStat Royalty Tableau | | Photocopies |
| # Additional Titles: | | | Additional Certificate |
| Priority: | | | Certification |
| # of Documents: | | | Secure Test Exam |
| | | | Other: |

| Received From: | RayaltyStat LLC | Phone: | () - |
| | 5335 Wisconsin Avenue NW | | |
| | Suite 920 | | |
| | Washington DC 20015 | | |

| Representing: | | Phone: | () - |

**Correspondence Id:**

| Fees | | Method of Payment | Amount |
|---|---|---|---|
| No Fee: | | Check: | |
| Fee to be Determined: | | Money Order: | |
| Base Fee: | $85.00 | Deposit Account: | |
| Special Handling Fee: | $ | Deposit Account Name: | |
| Secure Test Exam Fee: | $ | | |
| Total due: | $85.00 | | |

Credit Card   Auth #  24703G      $85.00      Visa

**Total Payment:** $85.00

**Notes:**

Received By:   **RBRA**

Receipt of material is merely a preliminary step in the registration and/or recordation process. It does not imply that any final determination has been made in the case, or that the material is acceptable for registration.

Official action on an application for copyright registration or a document for recordation can be taken only after there has been a full examination of the claim following regular Copyright Office procedures. We are glad to discuss questions involving copyright registration on the telephone or in person-to-person conversations. However, all statements made during these exploratory discussions must be considered provisional, and are not binding either upon the applicant or upon the Office.

This receipt acknowledges delivery of the material to the Copyright Office on the date indicated. When multiple claims are submitted by or on behalf of the same remitter, however, only one receipt will be provided. If you are submitting multiple claims, only one title will appear on the receipt.



EXHIBIT

D

**Form TX**
For a Nondramatic Literary Work
UNITED STATES COPYRIGHT OFFICE
REGISTRATION NUMBER

TX          TXU

EFFECTIVE DATE OF REGISTRATION

Month        Day        Year

Copyright Office fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

Privacy Act Notice: Sections 408-410 of title 17 of the *United States Code* authorize the Copyright Office to collect the personally identifying information requested on this form in order to process the application for copyright registration. By providing this information you are agreeing to routine uses of the information that include publication to give legal notice of your copyright claim as required by 17 U.S.C. §705. It will appear in the Office's online catalog. If you do not provide the information requested, registration may be refused or delayed, and you may not be entitled to certain relief, remedies, and benefits under the copyright law.

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1**

**TITLE OF THIS WORK ▼**

RoyaltyStat Royalty Tableau

**PREVIOUS OR ALTERNATIVE TITLES ▼**

**PUBLICATION AS A CONTRIBUTION** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared.   **Title of Collective Work ▼**

If published in a periodical or serial give:   Volume ▼      Number ▼      Issue Date ▼      On Pages ▼

---

**2**

**NAME OF AUTHOR ▼**

RoyaltyStat, LLC

**DATES OF BIRTH AND DEATH**
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**AUTHOR'S NATIONALITY OR DOMICILE**
Name of Country
OR { Citizen of United States
{ Domiciled in

**WAS THIS AUTHOR'S CONTRIBUTION TO THE WORK**
Anonymous?      ☐ Yes ☑ No
Pseudonymous?   ☐ Yes ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**NATURE OF AUTHORSHIP** Briefly describe nature of material created by this author in which copyright is claimed. ▼
Selection, coordination and arrangement in material and data; original text, material and data.

**NAME OF AUTHOR ▼**

**DATES OF BIRTH AND DEATH**
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**AUTHOR'S NATIONALITY OR DOMICILE**
Name of Country
OR { Citizen of
{ Domiciled in

**WAS THIS AUTHOR'S CONTRIBUTION TO THE WORK**
Anonymous?      ☐ Yes ☐ No
Pseudonymous?   ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NATURE OF AUTHORSHIP** Briefly describe nature of material created by this author in which copyright is claimed. ▼

**NAME OF AUTHOR ▼**

**DATES OF BIRTH AND DEATH**
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**AUTHOR'S NATIONALITY OR DOMICILE**
Name of Country
OR { Citizen of
{ Domiciled in

**WAS THIS AUTHOR'S CONTRIBUTION TO THE WORK**
Anonymous?      ☐ Yes ☐ No
Pseudonymous?   ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NATURE OF AUTHORSHIP** Briefly describe nature of material created by this author in which copyright is claimed. ▼

---

**3**

**YEAR IN WHICH CREATION OF THIS WORK WAS COMPLETED** This information must be given in all cases.
2015   Year

**DATE AND NATION OF FIRST PUBLICATION OF THIS PARTICULAR WORK** Complete this information ONLY if this work has been published.
Month November   Day 20   Year 2015   Nation

---

**4**

See instructions before completing this space.

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼

RoyaltyStat, LLC, 5335 Wisconsin Ave., N.W., Suite 920, Washington, D.C. 20015-2084

**TRANSFER** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.   • Sign the form at line 8.

DO NOT WRITE HERE

Page 1 of ___ pages.

|  | EXAMINED BY | **FORM TX** |
|--|-------------|-------------|
|  | CHECKED BY | |
| ☐ | CORRESPONDENCE<br>Yes | FOR<br>COPYRIGHT<br>OFFICE<br>USE<br>ONLY |

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☒ Yes  ☐ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▶ TX0007233781     Year of Registration ▶ 2009

**DERIVATIVE WORK OR COMPILATION**

Preexisting Material  Identify any preexisting work or works that this work is based on or incorporates. ▼

Material Added to This Work  Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

Registrant continued to add material and data of the same nature as that included in the previously registered work.

See instructions before completing this space.

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a deposit account established in the Copyright Office, give name and number of account.

Name ▼                               Account Number ▼

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent.   Name/Address/Apt/City/State/Zip ▼

Cecil E. Key, DiMuroGinsberg P.C., 1101 King Street, Suite 610, Alexandria, Virginia, 22314

Area code and daytime telephone number ▶ (703) 684-4333          Fax number ▶ (703) 548-3181

Email ▶ ckey@dimuro.com

**CERTIFICATION\***  I, the undersigned, hereby certify that I am the

Check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of  RoyaltyStat, LLC

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Cecil E. Key                                    Date ▶ December 21, 2015

Handwritten signature ▼



| Certificate will be mailed in window envelope to this address: | Name ▼ | |
|---|---|---|
| | Number/Street/Apt ▼ | |
| | City/State/Zip ▼ | |

**YOU MUST:**
• Complete all necessary spaces
• Sign your application in space 8.

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office-TX
101 Independence Avenue SE
Washington, DC 20559

*17 U.S.C. §506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Form TX–Full   Reviewed: 07/2012   Printed on recycled paper     U.S. Government Printing Office: 2012-xxx-xxx/xx,xxx.



DASHBOARD | SEARCH | MY ACCOUNT ˅ | FEATURES ˅

## Folder: Copyrights (50) - RoyaltyTableau™ ⓘ

| Royalty Tableau ▾ | Net Sales % (50) ▾ | All Agreements ▾ | Filter Data | Folder ▾ | Export to |

| # | TITLE | TRANSLATE | ROYALTY RATE | | | |
|---|---|---|---|---|---|---|
| 1. | 31100 Aegis Therapeutics, LLC / Lightlake Therapeutics, Inc. | Exclusive option for exclusive patent, know-how, process and trademark license to research, develop, make, have made, use, sell, offer, import, export, commercialize, exploit and sublicense pharmaceutical formulations containing naloxone using the 'Intravail' delivery agents... More | 6.00 % | Net Sales | Know-how, Option, Patent, Process, Research, Supply, Technology, Trademark | Worldwide |
| 2. | 31128 The Penn State Research Foundation / Innoviva Pharmaceuticals, Inc. | Exclusive patent and know-how license to make, have made, use, lease, sell, practice, have practiced and sublicense products and processes related to opioid growth factor, taxanes, and gemcitabine to treat cancer, for all human uses in the field of oncology and to treat heup... More | 10.00 % | Net Sales | Know-how, Patent, Process | Worldwide |
| 3. | 31122 SensorMedics Corp. a/k/a CareFusion / Advanced Inhalation Therapies (AIT) Ltd. | Nonexclusive patent license to develop, make, have made, use, have used, sell, offer, have sold and import products, services and delivery devices using nitric oxide and nitric oxide therapy to treat diseases or conditions in humans, excluding veterinary applications. | 6.00 % | Net Sales | Patent | Worldwide |
| 4. | 31938 ARYx Therapeutics, Inc. / Procter & Gamble Pharmaceuticals, Inc. | Exclusive patent, know-how, process and technology license to exploit, make, have made, import, use, sell, offer, dispose of, research, develop, manufacture, formulate, export, commercialize, promote, distribute and sublicense non-prescription OTC products containing a sero... More | 6.00 % | Net Sales | Know-how, Patent, Process, Technology | Worldwide |
| 5. | 31936 ARYx Therapeutics, Inc. / Procter & Gamble Pharmaceuticals, Inc. | Exclusive patent, know-how, process and technology license to exploit, make, have made, import, use, sell, offer, dispose of, research, develop, manufacture, formulate, export, commercialize, promote, distribute and sublicense prescription products containing a serotonin typ... More | 20.00 % | Net Sales | Know-how, Patent, Process, Technology | Japan, Worldwide with Exceptions |
| 6. | 31931 Renovis, Inc. / Pfizer Inc. | Exclusive patent, know-how and technology license to manufacture, use, sell, offer, import and sublicense VR-1 antagonists, either as a single agent or in combination, to treat human diseases or disorders, including neuropathic pain, chronic pain, headache, bladder, colon an... More | 12.00 % | Net Sales | Know-how, Patent, Technology | Worldwide |
| 7. | 31998 ChemoCentryx, Inc. / Glaxo Group Ltd. | Collaborative research, with exclusive option for exclusive patent, know-how and technology license to make, have made, use, sell, offer, import and sublicense therapeutic products containing small molecule drug candidate compounds that target chemokine receptors, to treat o... More | 18.00 % | Net Sales | Know-how, Option, Patent, Research, Technology | Worldwide with Exceptions |
| 8. | 31877 ARYx Therapeutics, Inc. / Procter & Gamble Pharmaceuticals, Inc. | Exclusive patent, know-how, process and technology license to exploit, make, have made, import, use, sell, offer, dispose of, research, develop, manufacture, formulate, export, commercialize, promote, distribute and sublicense prescription products containing a serotonin typ... More | 25.00 % | Net Sales | Know-how, Patent, Process, Technology | United States |
| 9. | 31997 ChemoCentryx, Inc. / Glaxo Group Ltd. | Collaborative research, with exclusive option for exclusive patent, know-how and technology license to make, have made, use, sell, offer, import and sublicense therapeutic products containing small molecule drug candidate compounds that target chemokine receptors, to treat o... More | 22.00 % | Net Sales | Know-how, Option, Patent, Research, Technology | United States |
| 10. | 31998 Midatech Ltd.; MonoSol Rx, LLC / MonoSol Rx, LLC; Midatech Ltd. | Collaborative development to integrate nanoparticles and self-dissolving oral thin film technologies, with exclusive patent, know-how, process and technology cross-licenses to develop, manufacture, commercialize and sublicense pharmaceutical products to prevent and treat dis... More | 10.00 % | Net Sales | Cross-License, Know-how, Patent, Process, Research, Technology | Worldwide |

| | | Licensor / Licensee | Description | Rate | Basis | Rights | Territory |
|---|---|---|---|---|---|---|---|
| 11. | Select | Cornell University, represented by the Cornell Center for Technology Enterprise and Commercialization / BioPancreate, Inc. | Exclusive patent, process and technology license to make, have made, use, have used, sell, have sold, offer, have offered, import, have imported and sublicense products related to commensal bacteria as signal mediators and bacterial conversion of intestinal cells to insulin... More | 2.50 % | Net Sales | Patent, Process, Technology | Worldwide |
| 12. | Select | Comvita New Zealand Ltd. / Derma Sciences, Inc. | Patent and know-how license to use the "Medihoney" trademarks to make, use, import, offer, supply, sell, lease, distribute, promote and sublicense products that contain medical honey to treat, mitigate or prevent human disease, including dermal sears, acute and chronic wound... More | 11.00 % | Net Sales | Know-how, Patent, Trademark | Worldwide |
| 13. | Select | Yissum Research Development Co. of the Hebrew University of Jerusalem / Intec Pharmaceutical Partnership Ltd. | Exclusive patent, know-how and technology license to develop, manufacture, market and sublicense products related to a biodegradable system retained in the stomach to expand the therapeutic potential of drugs having a narrow absorption window. | 3.00 % | Net Sales | Know-how, Patent, Research, Technology | Unknown |
| 14. | Select | Onconova Therapeutics, Inc. / SymBio Pharmaceuticals Ltd. | Exclusive patent, know-how and process license to develop, manufacture, use, sell, offer, import, market, distribute, promote and sublicense pharmaceutical preparations for human use which contain an oncology compound, in oral and injectable formulations, to treat, ameliorat... More | 20.00 % | Net Sales | Know-how, Patent, Process, Supply | Japan, Korea, Republic of |
| 15. | Select | The General Hospital Corp. d/b/a Massachusetts General Hospital / Viacell Endocrine Science, Inc., a subsidiary of ViaCell, Inc. | Exclusive patent, know-how, process and technical information license to make, have made, use, sell, offer, import and sublicense products related to pancreatic stem cells for transplantation or to treat diabetes, to diagnose, treat or prevent human and animal diseases and c... More | 2.00 % | Net Sales | Know-how, Patent, Process, Technology | Worldwide |
| 16. | Select | HegeneRx Biopharmaceuticals, Inc. / Defiante Farmaceutica Lda | Exclusive patent, know-how, process and technology license to use, produce, have produced, sell and sublicense prescription or over-the-counter pharmaceutical products and medical devices containing the Thymosin Beta 4 amino acid peptide, to treat any indication for external... More | 8.75 % | Net Sales | Know-how, Patent, Process, Supply, Technology, Trademark | Albania, Armenia, Austria, Azerbaijan, Belgium, Bo... More |
| 17. | Select | Alkermes, Inc., licensee of The Children's Hospital Research Foundation and Children's Hospital, Inc. / Targeted Genetics Corp. | Exclusive patent and technology sublicense to make, have made, use, lease, have sold, sell and sublicense products which utilize the C12 adeno-associated virus cell-line to treat and prevent pulmonary disease, infectious diseases, tumors, cardiovascular disorders, metabolic... More | 6.00 % | Net Sales | Patent, Sublicense, Technology | Worldwide |
| 18. | Select | Senetek PLC / Ardana Bioscience Ltd. | Exclusive patent, copyright, proprietary information, process and trademark license to use, manufacture, market, sell, distribute and sublicense a pharmaceutical product for the local treatment of erectile dysfunction containing vasoactive intestinal polypeptide and phentola... More | 12.00 % | Net Sales | Copyrights, Patent, Process, Proprietary Info, Trademark | Canada, United States |
| 19. | Select | Senetek PLC / Ardana Bioscience Ltd. | Exclusive patent, copyright, proprietary information, process and trademark license to use, manufacture, market, sell, distribute and sublicense a pharmaceutical product for the local treatment of erectile dysfunction containing vasoactive intestinal polypeptide and phentola... More | 10.00 % | Net Sales | Copyrights, Patent, Process, Proprietary Info, Trademark | Europe |
| 20. | Select | Crucell Holland BV / Vascular Biogenics Ltd. | Nonexclusive patent, know-how and process license to develop, use, import, manufacture, have made, offer and sell pharmaceutical products consisting of DNA sequences obtained from the PerC6 cells using licensee's vascular targeting system platform in combination with the ge... More | 2.00 % | Net Sales | Know-how, Patent, Process | Worldwide |
| 21. | Select | Tel Hashomer - Medical Research, Infrastructure and Services Ltd. / Vascular Biogenics Ltd.; Dror Harats | Settlement of dispute, with patent, know-how, process, copyrights, trade names and trademark license to develop, manufacture, sell, market and sublicense products and devices related to enhancing targeting of viral vectors, expression of a gene-of-interest in cells, treatmen... More | 1.00 % | Net Sales | Copyrights, Know-how, Patent, Process, Trade Name, Trademark | Worldwide |
| 22. | Select | UOP LLC / ZS Pharma, Inc. | Exclusive patent, process and technology license to practice, research, develop, make, have made, use, sell, have sold, offer, import, export, market, commercialize, exploit and sublicense products for removing toxins from bodily fluids and the gastrointestinal tract of huma... More | 5.00 % | Net Sales | Patent, Process, Technology | Worldwide |
| 23. | Select | University of Massachusetts / Amaranthus Bioscience Holdings, Inc. | Exclusive patent license to develop, have developed, make, have made, use, have used, import, have imported, sell, have sold, and sublicense products and services related to soluble MANF in pancreatic beta-cell disorders, for all fields except commercial sale of research rea... More | 2.00 % | Net Sales | Patent | Worldwide |
| 24. | Select | Yeda Research and Development Co., Ltd. / XTL Biopharmaceuticals Ltd. | Exclusive patent and know-how license to research, develop, manufacture, market, sell and sublicense products containing a synthetic peptide to diagnose, prevent or treat systemic lupus erythematosus or other clinical indications. | 3.00 % | Net Sales | Know-how, Patent | Worldwide |

| # | Parties | Description | Rate | Basis | Rights | Geography |
|---|---------|-------------|------|-------|--------|-----------|
| 25. | CIMA Labs Inc. / Schwarz Pharma, Inc. | Exclusive patent, know-how, and technology license to use the "CIMA," "DuraSolv," "PakSolv," "OraSolv" and "Meltabs" trademarks to market, distribute, sell and sublicense pharmaceutical prescription products containing metoclopramide HCl, carbidopa/levodopa, baclofen, alpraz... More | 6.00 % | Net Sales | Know-how, Patent, Supply, Technology | Canada, Mexico, Puerto Rico, United States... More |
| 26. | Santarus, Inc. / Glaxo Group Ltd. | Exclusive patent, know-how and process license to sell, offer, import and sublicense pharmaceutical products incorporating omeprazole in combination with buffering agents, as capsules, powder for oral suspension or chewable tablets, for all human therapeutic indications, for... More | 27.50 % | Net Sales | Know-how, Patent, Process | Afghanistan, Algeria, Argentina, Bahrain, Belize... Next |
| 27. | Oklahoma Medical Research Foundation; The University of Kentucky Research Foundation / Centaur Pharmaceuticals, Inc. | Exclusive patent, know-how, process and technology license to make, have made, use, lease, practice, sell and sublicense products related to spin-trapping compounds and phenylbutyl compositions, to treat oxidative tissue damage, prevent gastric ulceration, and inhibit aging. | 3.50 % | Net Sales | Know-how, Patent, Process, Technology | Worldwide |
| 28. | Vanderbilt University / NephroGenex, Inc. | Exclusive patent and process license to make, have made, use, sell, offer, import and sublicense products for therapeutic application of pyridoxamine in acute renal failure and other critical illnesses where the occurrence of increased oxidative stress and elevated levels of... More | 3.00 % | Net Sales | Patent, Process | Worldwide |
| 29. | Fresh Start Private Management, Inc., licensee of Trinity Rx Solutions / JPL, LLC | Exclusive patent, know-how, process, copyrights and trademarks sublicense to obtain, market, use, sell, and offer Naltrexone implants to treat alcoholism, and to operate a related alcohol rehabilitation counseling program. | 10.00 % | Net Sales | Copyrights, Know-how, Patent, Process, Sublicense, Trademark | United States |
| 30. | Canterbury Laboratories, LLC, successor-in-interest to Hygeia Therapeutics, licensee of Yale University / Femilbe Pharma Group, Inc. | Exclusive patent sublicense to manufacture, have manufactured, use, market, have marketed, sell, have sold, import, export and sub-sublicense non-prescription products for topical administration related to carboxylic acid esters as locally active estrogen, for direct sales t... More | 10.00 % | Net Sales | Patent, Sublicense | Worldwide |
| 31. | Raven Biotechnologies, Inc. / ImmunoGen, Inc. | Collaborative research program, with exclusive patent and know-how license to develop, make, have made, use, sell, offer, have sold, import, have imported and sublicense pharmaceutical products to treat cancer in humans containing a monoclonal antibody generated and screened... More | 5.50 % | Net Sales | Know-how, Patent, Research | Canada, Europe, Mexico, United States |
| 32. | Raven Biotechnologies, Inc. / ImmunoGen, Inc. | Collaborative research program, with exclusive patent and know-how license to develop, make, have made, use, sell, offer, have sold, import, have imported and sublicense pharmaceutical products to treat cancer in humans containing a monoclonal antibody generated and screened... More | 9.50 % | Net Sales | Know-how, Patent, Research | Canada, Europe, Mexico, United States |
| 33. | Dr. Falk Pharma GmbH / Ceranardo Biosciences, Inc. | Framework of terms for collaboration agreement with exclusive patent and know-how license to develop, use, have made, commercialize and sell pharmaceutical compositions containing Trichuris suis ova in any formulation or delivery system, with further development of the produ... More | 1.00 % | Net Sales | Know-how, Patent | Japan, North America, South America |
| 34. | Rutgers, The State University of New Jersey / Xenogenics Corp. | Exclusive patent and process license to make, have made, use, import, put into use, distribute, sell, have sold and sublicense products related to a bioabsorbable stent for interventional cardiology and peripheral vascular applications. | 3.00 % | Net Sales | Patent, Process | Worldwide |
| 35. | PDL BioPharma, Inc. / Alexion Pharmaceuticals, Inc. | Settlement agreement to manufacture, use, offer, sell and import patented products related to the "Soliris" humanized antibody product to treat paroxysmal nocturnal hemoglobinuria. | 4.00 % | Net Sales | Liabilities, Patent | Unknown |
| 36. | Schering Aktiengesellschaft / Exhale Therapeutics, Inc. | Exclusive patent, know-how, process and trademark license to develop, commercialize, use, market, sell, import, distribute and sublicense pharmaceutical products containing iloprost tromethamol for inhaled use, for pulmonary hypertension in humans, with licensor to manufactur... More | 20.00 % | Net Sales | Know-how, Patent, Process, Supply, Trademark | United States |
| 37. | Board of Regents of The University of Texas System, on behalf of The University of Texas M. D. Anderson Cancer Center / Calliste Pharmaceuticals, Inc. | Exclusive patent and technology license to manufacture, have manufactured, use, import, offer, sell and sublicense unspecified products for use in human or animal therapeutics, with exclusive option to improvements based on activity or structure of Tryphostins. | 5.00 % | Net Sales | Option, Patent, Technology | Worldwide |
| 38. | Receptors LLC / VeriChip Corp. | Exclusive patent and technology license to make, have made, sell, have sold, offer, import, export and sublicense products and services for the detection and sub-type identification of the Influenza virus using the "CARA" artificial receptor, synthetic competitor agent, and ... More | 50.00 % | Net Sales | Patent, Technology | Worldwide |

| # | ID | Parties | Description | Rate | Base | Categories | Geography |
|---|----|---------|-------------|------|------|-----------|-----------|
| 39. | 15344 Select | Vaxcel, Inc. / Connaught Laboratories, Inc. | Exclusive patent, technology and know-how license to manufacture, market and sublicense a parenteral injectable vaccine containing the polyoxyethylene/polyoxypropylene copolymer adjuvant known as "CRL-1005" combined with recombinated outer surface protein A "OspA" f... More | 8.00 % | Net Sales | Patent, Research, Technology | Worldwide |
| 40. | 15428 Select | Vaxcel, Inc. / Medeva Europe Ltd. | Option to a co-exclusive patent, technology and know-how license to develop, manufacture, use, distribute and sell an injectable vaccine containing the nonionic copolymer known as "CRL-1005" combined with Flevirina, a purified-surface-antigen influenza virus vaccine, to enha... More | 10.00 % | Net Sales | Option, Patent, Research | Unknown |
| 41. | 10930 Select | Valens Offshore SPV II, Corp. / Biovest International, Inc. | Amendment to royalty agreement for patented biologic products to extend maturity date of promissory note. | 9.46 % | Net Sales | Amendment, Patent | Unknown |
| 42. | 10929 Select | Valens Offshore SPV II Corp. / Biovest International, Inc. | Purchase of rights related with patented biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such as for non-Hodgkins lymphoma and renal cell carcinoma, cell-based therapies, stem cells, ly... More | 2.12 % | Net Sales | Asset Purchase, Patent | Worldwide |
| 43. | 10928 Select | Valens U.S. SPV I, LLC / Biovest International, Inc. | Agreement pursuant to a Note Purchase to provide a royalty for patented biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such as for non-Hodgkins lymphoma and renal cell carcinoma, cell... More | 2.86 % | Net Sales | Patent | Worldwide |
| 44. | 13279 Select | MetaMorphix, Inc. / Wyeth f/k/a American Home Products Corp. through Genetics Institute, L.L.C. f/k/a Genetics Institute, Inc. | Exclusive patent and technology cross-license with royalty-free know-how license to make, have made, use, import, market, offer, and sell the "BDF-8" TGF-B Factor formulations, antibodies, receptors, antisense molecules, pharmaceutical products, antagonists, vaccines and mo... More | 2.00 % | Net Sales | Cross-License, Know-how, Patent, Technology | Unknown |
| 45. | 7990 Select | Roger Harris; Mark Dunnett, individuals / Natural Alternatives International, Inc. | Exclusive patent and know-how license to manufacture, use, sell, and transfer products related to beta alanine, creatine, and L-histidine to enhance the work capacity of muscles, for use in humans, dogs, horses and camels. | 8.00 % | Net Sales | Know-how, Patent | Worldwide |
| 46. | 2331 Select | ALW Partnership, a partnership of Craig Aronchick, William Lipshutz and Scott Wright / Panax Pharmaceutical Co, Ltd. | Exclusive patent license to manufacture, have manufactured, use and sell solid dosage forms of sodium phosphate salts for use as a colonic purgative or laxative composition and method. | 6.00 % | Net Sales | Patent | Worldwide |
| 47. | 2137 Select | The Scripps Research Institute / Stemcells, Inc. | Exclusive patent, know-how, process and technology license to make, have made, use, have used, sell, have sold, import, have imported, export, have exported, distribute, have distributed and sublicense products related to pancreatic stem and progenitor cells for medical appl... More | 2.00 % | Net Sales | Know-how, Patent, Process, Technology | Worldwide |
| 48. | 1299 Select | Alec D. Keith, Ph.D., Individual / Watson Pharmaceuticals, Inc. | Exclusive patent license to develop, manufacture, use, market, and sell pharmaceutical formulations consisting of high density dosage form designed to pass through the GI tract slower than is generally expected. | 10.00 % | Net Sales | Patent | Worldwide |
| 49. | 988 Select | Anutech Pty. Ltd. / Prana's Pharmaceuticals Inc. | Exclusive patent, trademarks, know-how and copyrights license to make, use and sell products related to photoshesugars for treatment of inflammatory skin conditions, inflammation resulting from abdominal or pelvic surgery, and ocular inflammation, and excluding topical applic... More | 10.00 % | Net Sales | Copyrights, Know-how, Patent, Trademark | Worldwide |
| 50. | 699 Select | Eurand America, Inc. / Global Pharmaceutical Corp. | Exclusive patent, know-how, process and technology license to use, offer and sell finished dosage forms of gastro-protected pancreatin pharmaceutical products containing pancreatic enzymes in a sustained release formulation having USP Lipase contents of 10,000, and semi-exol... More | 6.00 % | Net Sales | Know-how, Patent, Process, Supply, Technology | United States |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Unfiltered | | 50 | 1.00 | 3.00 | 6.00 | 0.04 | 6.25 | 10.00 | 8.77 | 60.00 |
| Filtered | | 46 | 1.00 | 3.00 | 6.00 | 7.12 | 6.25 | 10.00 | 6.07 | 20.00 |

[ Statistical interval ]

# ROYALTYSTAT®

DASHBOARD    SEARCH    [DATABASE MANAGER | CONTACT | LOG OFF]    FEATURES ∨

## Folder: Cecil (14) - RoyaltyTableau™ ⓘ

| Royalty Tableau ∨ | Net Sales % (14) ∨ | All Agreements ∨ | Filter Data ∨ | Folder ∨ | Download ∨ |

| | REF. | EFFECTIVE DATE | | TRANSLATE | ROYALTY RATE | |
|---|---|---|---|---|---|---|
| 1. | 28471 | 4/15/2011 | 20 | Creucil-Holland BV / Vascular Biogenics Ltd. | Nonexclusive patent, know-how and process license to develop, use, import, manufacture, have made, offer and sell pharmaceutical products consisting of DNA sequences obtained from the Fas/C6 cells using licensee's vascular targeting system platform in combination with the genome of a serotype 5 human adenovirus, to treat cancer in humans using an adenoviral vector, including therapeutic gene sequences, but not serving as a vaccine. Less | 2.00 %   Net Sales   No | Know-how, Patent, Process |
| 2. | 28470 | 02/09/2013 | 20 | Tel Hashomer - Medical Research, Infrastructure and Services Ltd. / Vascular Biogenics Ltd.; Dror Harats | Sediment of disputes, with patent, know-how, process, copyrights, trade names and trademark license to develop, manufacture, sell, market and sublicense products and devices related to enhancing targeting of viral vectors, expression of a gene-of-interest in cells, treatmen... More | 1.00 %   Net Sales   No | Copyrights, Know-how, Patent, Process, Trade Name, Trademark |
| 3. | 15310 | 09/10/2009 | 5 | Grupno Santory, LLC / Eternal Image | Exclusive sublicense to use the "Vatican Observatory" trade name and logo to design, manufacture, sell, distribute and advertise religious themed products for funerary use, including urns, cremation keepsakes, caskets, casket veils, burial vaults, burial niches, columbariums, monuments and markers, prayer cards, guest signature books, and candles. Less | 10.00 %   Net Sales   No | Sublicense, Trade Name |
| 4. | 18244 | 8/4/1995 | 15 | Vaxcel, Inc. / Connaught Laboratories, Inc. | Exclusive patent, technology and know-how license to manufacture, market and sublicense a parenteral injectable vaccine containing the polyoxyethylene/polyoxypropylene copolymer adjuvant known as "CRL-1005" combined with recombinant outer surface protein A "OspA" t... More | 8.00 %   Net Sales   Yes<br>6.00 % | Patent, Research, Technology |
| 5. | 18228 | 10/19/1995 | 2 | Vaxcel, Inc. / Medeva Europe Ltd. | Option to a co-exclusive patent, technology and know-how license to develop, manufacture, use, distribute and sell an injectable vaccine containing the nonionic copolymer known as "CRL-1005" combined with fluvirina, a purified-surface-antigen influenza virus vaccine, to enhance the immune response in humans through Phased I human clinical trials. Less | 10.00 %   Net Sales   Yes<br>6.00 % | Option, Patent, Research |
| 6. | 15950 | 1/31/2007 | 2.9 | The Cat Fanciers' Association, Inc. / Eternal Image, Inc. | Nonexclusive license to use the "The Cat Fanciers' Association" trademarks, copyrights, and designs to manufacture, distribute, promote and sell a funerary line of branded urns, through... | 6.00 %   Net Sales   No | Copyrights, Trademark |



DATABASE MANAGER | CONTACT | LOG OFF

| # | | ID | Date | | Parties | Description | | Royalty | | Net | | Type |
|---|---|----|------|---|---------|-------------|---|---------|---|-----|---|------|

| 7. | ☑ Reason: 🖒🖓 | 15928 | 11/14/2005 | 3.1 | The American Kennel Club / Eternal Image, LLC | Nonexclusive license to use the "The American Kennel Club" trademarks and copyrights to manufacture, distribute, promote and sell a funerary line of AKC branded urns, through pet store chains, mass retailers and internet. | 10.00 % | Net Sales | Yes | Copyrights, Trademark |
| 8. | ☑ Reason: 🖒🖓 | 15927 | Unknown | Unknown | Collegiate Licensing Co. / Eternal Image Inc. | Nonexclusive license to use the Louisiana State University name, trademarks, and indicia to manufacture, advertise, distribute and sell memorial products such as caskets, urns, and vaults. | 8.00 % | Net Sales | Yes | Copyrights, Trademark |
| 9. | ☑ Reason: 🖒🖓 | 15906 | 6/23/2007 | 3.33 | CBS Consumer Products, a division of CBS Broadcasting Inc. / Eternal Image | Nonexclusive copyright license to use the "Star Trek" trademark to distribute, promote, manufacture and sell caskets, urns, monuments and vaults to funeral homes. | 10.00 % | Net Sales | Yes | Copyrights, Trademark |
| 10. | ☑ Reason: 🖒🖓 | 15905 | 01/01/2007 | 2 | Major League Baseball Properties, Inc. / Eternal Image Inc. | Amendment to nonexclusive license to use the American and National Leagues, Major League Baseball, and individual baseball clubs' trademarks, copyrights, and logos to manufacture, distribute, promote, advertise and sell caskets, urns, headstones and vault covers made of comp... More | 12.00 % | Net Sales | No | Amendment, Copyrights, Trademark |
| 11. | ☑ Reason: 🖒🖓 | 15020 | 5/30/2008 | Unknown | Valens Offshore SPV II, Corp. / Biovest International, Inc. | Amendment to royalty agreement for patented biologic products to extend maturity date of promissory note. | 9.46 % 5.96 % | Net Sales | Yes | Amendment, Pat... |
| 12. | ☑ Reason: 🖒🖓 | 14929 | 12/10/2007 | Perpetual | Valens Offshore SPV II Corp. / Biovest International, Inc. | Purchase of rights related with patented biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such as for non-Hodgkins lymphoma and renal cell carcinoma, cell-based therapies, stem cells, cy... More | 2.12 % | Net Sales | No | Asset Purchase, Patent |
| 13. | ☑ Reason: 🖒🖓 | 14928 | 12/10/2007 | Perpetual | Valens U.S. SPV I, LLC / Biovest International, Inc. | Agreement pursuant to a Note Purchase to provide a royalty for patented biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such as for non-Hodgkins lymphoma and renal cell carcinoma, cell-... More | 2.86 % | Net Sales | No | Patent |
| 14. | ☑ Reason: 🖒🖓 | 13776 | 10/14/2002 | 20 | MetaMorphix, Inc. / Wyeth f/k/a American Home Products Corp. through Genetics Institute, L.L.C. f/k/a Genetics Institute, Inc. | Exclusive patent and technology cross-license with royalty-free know-how license to make, have made, use, import, market, offer, and sell the "GDF-8" TGF-B Factor formulations, antibodies, receptors, antisense molecules, pharmaceutical products, antagonists, vaccines and mo... More | 2.00 % | Net Sales | No | Cross-License, Know-how, Pater Technology |

| | | | | | | | ⓘ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unfiltered | | 14 | 1.00 | 2.09 | 8.00 | 6.82 | | 7.02 | 10.00 | 3.89 | | 12.00 |
| Filtered ⓘ | | 14 | 1.00 | 2.09 | 8.00 | 6.82 | | 7.02 | 10.00 | 3.89 | | 12.00 |

Statistical Interval



DASHBOARD | SEARCH | MY ACCOUNT ˅ | FEATURES ˅

## Folder: Cecil (14) - RoyaltyTableau™ ⓘ

| Royalty Tableau ▾ | Net Sales % (14) ▾ | All Agreements ▾ | | Filter Data | Folder ▾ | Download ▾ |

TRANSLATE  ROYALTY RATE

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| onexclusive patent, know-how and process cense to develop, use, import, manufacture, ave made, offer and sell pharmaceutical roducts consisting of DNA sequences obtained om the PerC6 cells using licensee's vascular argeting system platform in combination with the enome of a serotype 5 human adenovirus, to eat cancer in humans using an adenoviral ector, including therapeutic gene sequences, ut not serving as a vaccine. ... | 2.00 % | Net Sales | No | Know-how, Patent, Process | Pharmaceutical & Biotech | 2834 | 325412 | License Fee, Milestone Payment | Worldwide |
| ettlement of dispute, with patent, know-how, rocess, copyrights, trade names and trademark cense to develop, manufacture, sell, market and ublicense products and devices related to nhancing targeting of viral vectors, expression f a gene-of-interest in cells, treatmen... More | 1.00 % | Net Sales | No | Copyrights, Know-how, Patent, Process, Trade Name, Trademark | Pharmaceutical & Biotech | 2834 | 326412 | Sublicense Royalty | Worldwide |
| xclusive sublicense to use the "Vatican bservatory" trade name and logo to design, anufacture, sell, distribute and advertise eligious themed products for funerary use, cluding urns, cremation keepsakes, caskets, asket vells, burial vaults, burial niches, olumbariums, monuments and markers, prayer ards, guest signature books, and candles. ... | 10.00 % | Net Sales | No | Sublicense, Trade Name | Consumer Products | 3990 | | Minimum Royalty, Sublicense Royalty | Worldwide with Exceptions |
| xclusive patent, technology and know-how cense to manufacture, market and sublicense a arenteral injectable vaccine containing the olyoxyethylene/polyoxypropylene copolymer djuvant known as "CRL-1005" combined with ecombinant lipidated outer surface protein A OspA" i... More | 8.00 % 6.00 % | Net Sales | Yes | Patent, Research, Technology | Pharmaceutical & Biotech | 2836 | 325414 | Milestone Payment, Other Payments | Worldwide |
| ption to a co-exclusive patent, technology and now-how license to develop, manufacture, use, stribute and sell an injectable vaccine ontaining the nonionic copolymer known as CRL-1005" combined with fluvirina, a purified urface-antigen influenza virus vaccine, to nhance the immune response in humans arough Phase I human clinical trials. ... | 10.00 % 6.00 % | Net Sales | Yes | Option, Patent, Research | Pharmaceutical & Biotech | 2836 | 325414 | Upfront Payment, Other Payments | Unknown |
| onexclusive license to use the "The Cat anciers' Association" trademarks, copyrights, nd designs to manufacture, distribute, promote nd sell a funerary line of branded urns, though ass retailers and funeral homes. | 8.00 % | Net Sales | No | Copyrights, Trademark | Consumer Products | 3990 | | Upfront Payment, Minimum Royalty | Canada, United States |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| exclusive license to use the "The American ...al Club" trademarks and copyrights to ...ufacture, distribute, promote and sell a ...rary line of AKC branded urns, through pet ...h chains, mass retailers and internet. | 10.00 % | Net Sales | Yes | Copyrights, Trademark | Consumer Products | 3990 | | Upfront Payment, Minimum Royalty | Canada, United States |
| exclusive license to use the Louisiana State ...ersity name, trademarks, and indicia to ...ufacture, advertise, distribute and sell ...torial products such as caskets, urns, and ...s. | 8.00 % | Net Sales | Yes | Copyrights, Trademark | Consumer Products | 3990 | | | United States |
| exclusive copyright license to use the "Star ..." trademark to distribute, promote, ...ufacture and sell caskets, urns, monuments ...vaults to funeral homes. | 10.00 % | Net Sales | Yes | Copyrights, Trademark | Consumer Products, Broadcasting | 3990 | | Upfront Payment | Australia, Canada, Europe, Japan, New Zealand, Unit... More |
| ...ndment to nonexclusive license to use the ...rican and National Leagues, Major League ...ball, and individual baseball clubs' ...emarks, copyrights, and logos to ...ufacture, distribute, promote, advertise and ...caskets, urns, headstones and vault covers ...e of comp... More | 12.00 % | Net Sales | No | Amendment, Copyrights, Trademark | Advertising | 3990 | | | United States |
| ...ndment to royalty agreement for patented ...gic products to extend maturity date of ...issory note. | 9.46 %<br>5.96 % | Net Sales | Yes | Amendment, Patent | Pharmaceutical & Biotech | 2834 | 325412 | | Unknown |
| ...hase of rights related with patented ...pharmaceutical products, including ...oclonal antibodies, peptides, infectious ...ase and cancer vaccines, autologous cancer ...ines such as for non-Hodgkins lymphoma ...renal cell carcinoma, cell-based therapies, ...m cells, cy... More | 2.12 % | Net Sales | No | Asset Purchase, Patent | Pharmaceutical & Biotech | 2834 | 325412 | | Worldwide |
| ...ement pursuant to a Note Purchase to ...ide a royalty for patented biopharmaceutical ...ucts, including monoclonal antibodies, ...ides, infectious disease and cancer ...ines, autologous cancer vaccines such as ...on-Hodgkins lymphoma and renal cell ...inoma, cell-... More | 2.88 % | Net Sales | No | Patent | Pharmaceutical & Biotech | 2834 | 325412 | | Worldwide |
| ...usive patent and technology cross-license ...royalty-free know-how license to make, have ...e, use, import, market, offer, and sell the ...F-8° TGF-B Factor formulations, antibodies, ...ptors, antisense molecules, pharmaceutical ...ucts, antagonists, vaccines and mo... More | 2.00 % | Net Sales | No | Cross-License, Know-how, Patent, Technology | Pharmaceutical & Biotech | 2834 | 325412 | | Unknown |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ...nfiltered | 14 | 1.00 | 2.09 | 8.00 | 6.82 | | 7.02 | 10.00 | 3.89 | 12.00 |
| ...iltered 🛈 | 14 | 1.00 | 2.09 | 8.00 | 6.82 | | 7.02 | 10.00 | 3.89 | 12.00 |

...tatistical Interval

Contact   |   Privacy Policy   |   Log off



DASHBOARD | SEARCH | MY ACCOUNT ⌄ | FEATURES ⌄

## Search Results  Caution ⓘ

| Industry: | Pharmaceutical & Biotech  Refine_Search | (3983 Hits) |
|---|---|---|
| Sub-Industry: | Gastro Intestinal | (123 Hits) |
| Agreement Type: | Patent  Refine Search | (107 Hits) |
| Agreement Type Excluding: | Franchise, Asset Purchase, Amendment  Refine Search | (83 Hits) |
| Royalty Base: | Net Sales  Refine Search | (79 Hits) |
| Related Parties: | Exclude | (76 Hits) |

      · Save to New Folder

We found **76** agreements matching your search criteria.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. | 31128 | 2836 | The Penn State Research Foundation / Innovive Pharmaceuticals, Inc. | 2005 | 20 | Exclusive patent and know-how license to make, have made, use, lease, sell, practice, have practiced and sublicense products and processes related to opioid growth factor, taxanes, and gemcitabine to treat cancer, f... More | 10.00 % | Net Sales | Copyrights |
| 2. | 31096 | 2834 | ARYx Therapeutics, Inc. / Procter & Gamble Pharmaceuticals, Inc. | 2006 | 20 | Exclusive patent, know-how, process and technology license to exploit, make, have made, import, use, sell, offer, dispose of, research, develop, manufacture, formulate, export, commercialize, promote, distribute and... More | 8.00 % | Net Sales | Copyrights |
| 3. | 31094 | 2834 | ARYx Therapeutics, Inc. / Procter & Gamble Pharmaceuticals, Inc. | 2006 | 20 | Exclusive patent, know-how, process and technology license to exploit, make, have made, import, use, sell, offer, dispose of, research, develop, manufacture, formulate, export, commercialize, promote, distribute and... More | 20.00 % | Net Sales | Copyrights |
| 4. | 31091 | 2834 | Renovis, Inc. / Pfizer Inc. | 2005 | 20 | Exclusive patent, know-how and technology license to manufacture, use, sell, offer, import and sublicense VR-1 antagonists, either as a single agent or in combination, to treat human diseases or disorders, including... More | 12.00 % | Net Sales | Copyrights |
| 5. | 31085 | 2834 | ChemoCentryx, Inc. / Glaxo Group Ltd. | 2006 | 20 | Collaborative research, with exclusive option for exclusive patent, know-how and technology license to make, have made, use, sell, offer, import and sublicense therapeutic products containing small molecule drug can... More | 16.00 % | Net Sales | Copyrights |
| 6. | 31077 | 2834 | ARYx Therapeutics, Inc. / Procter & Gamble Pharmaceuticals, Inc. | 2006 | 20 | Exclusive patent, know-how, process and technology license to exploit, make, have made, import, use, sell, offer, dispose of, research, develop, manufacture, formulate, export, commercialize, promote, distribute and... More | 25.00 % | Net Sales | Copyrights |
| 7. | 31067 | 2834 | ChemoCentryx, Inc. / Glaxo Group Ltd. | 2006 | 20 | Collaborative research, with exclusive option for exclusive patent, know-how and technology license to make, have made, use, sell, offer, import and sublicense therapeutic products containing small molecule drug can... More | 22.00 % | Net Sales | Copyrights |



DATABASE | ADMIN | CONTACT | LOG OFF

DASHBOARD | SEARCH | MY ACCOUNT ∨ | FEATURES ∨

## Search Results  Caution ⓘ

| Industry: | Pharmaceutical & Biotech  Refine Search | (3983 Hits) |
|---|---|---|
| Sub-Industry: | Gastro Intestinal | (123 Hits) |
| Agreement Type: | Patent  Refine Search | (107 Hits) |
| Agreement Type Excluding: | Franchise, Asset Purchase, Amendment  Refine Search | (83 Hits) |
| Royalty Base: | Net Sales  Refine Search | (79 Hits) |
| Related Parties: | Exclude | (76 Hits) |

- Save to New Folder -

We found 76 agreements matching your search criteria.

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. | 31128 | 2835 | The Penn State Research Foundation / Innovive Pharmaceuticals, Inc. | 2005 | 20 | Exclusive patent and know-how license to make, have made, use, lease, sell, practice, have practiced and sublicense products and processes related to opioid growth factor, texanes, and gemcitabine to treat cancer, t... More | 10.00 % | Net Sales | Copyrights |
| 2. | 31096 | 2834 | ARYx Therapeutics, Inc. / Procter & Gamble Pharmaceuticals, Inc. | 2006 | 20 | Exclusive patent, know-how, process and technology license to exploit, make, have made, import, use, sell, offer, dispose of, research, develop, manufacture, formulate, export, commercialize, promote, distribute and... More | 6.00 % | Net Sales | Copyrights |
| 3. | 31094 | 2834 | ARYx Therapeutics, Inc. / Procter & Gamble Pharmaceuticals, Inc. | 2006 | 20 | Exclusive patent, know-how, process and technology license to exploit, make, have made, import, use, sell, offer, dispose of, research, develop, manufacture, formulate, export, commercialize, promote, distribute and... More | 20.00 % | Net Sales | Copyrights |
| 4. | 31091 | 2834 | Renovis, Inc. / Pfizer Inc. | 2005 | 20 | Exclusive patent, know-how and technology license to manufacture, use, sell, offer, import and sublicense VR-1 antagonists, either as a single agent or in combination, to treat human diseases or disorders, including... More | 12.00 % | Net Sales | Copyrights |
| 5. | 31065 | 2834 | ChemoCentryx, Inc. / Glaxo Group Ltd. | 2006 | 20 | Collaborative research, with exclusive option for exclusive patent, know-how and technology license to make, have made, use, sell, offer, import and sublicense therapeutic products containing small molecule drug can... More | 18.00 % | Net Sales | Copyrights |
| 6. | 31077 | 2834 | ARYx Therapeutics, Inc. / Procter & Gamble Pharmaceuticals, Inc. | 2006 | 20 | Exclusive patent, know-how, process and technology license to exploit, make, have made, import, use, sell, offer, dispose of, research, develop, manufacture, formulate, export, commercialize, promote, distribute and... More | 25.00 % | Net Sales | Copyrights |
| 7. | 31067 | 2834 | ChemoCentryx, Inc. / Glaxo Group Ltd. | 2006 | 20 | Collaborative research, with exclusive option for exclusive patent, know-how and technology license to make, have made, use, sell, offer, import and sublicense therapeutic products containing small molecule drug can... More | 22.00 % | Net Sales | Copyrights |

| # | | | Licensor / Licensee | Year | Term | Description | Rate | Base | Other |
|---|---|---|---|---|---|---|---|---|---|
| 8. | 31038 | 2834 | Midatech Ltd.; MonoSol Rx, LLC / MonoSol Rx, LLC; Midatech Ltd. | 2008 | 20 | Collaborative development to integrate nanoparticles and self-dissolving oral thin film technologies, with exclusive patent, know-how, process and technology cross-licenses to develop, manufacture, commercialize and... More | 10.00 % | Net Sales | Copyrights |
| 9. | 30972 | 2834 | Cornell University, represented by the Cornell Center for Technology Enterprise and Commercialization / BioPancreate, Inc. | 2011 | 20 | Exclusive patent, process and technology license to make, have made, use, have used, sell, have sold, offer, have offered, import, have imported and sublicense products related to commensal bacteria as signal mediat... More | 2.50 % | Net Sales | Copyrights |
| 10. | 30841 | 3841 | Comvita New Zealand Ltd. / Derma Sciences, Inc. | 2010 | Perpetual | Patent and know-how license to use the "MediHoney" trademarks to make, use, import, offer, supply, sell, lease, distribute, promote and sublicense products that contain medical honey to treat, mitigate or prevent hu... More | 11.00 % | Net Sales | Copyrights |
| 11. | 30861 | 2834 | Yissum Research Development Co. of the Hebrew University of Jerusalem / Intec Pharmaceutical Partnership Ltd. | 2000 | 20 | Exclusive patent, know-how and technology license to develop, manufacture, market and sublicense products related to a biodegradable system retained in the stomach to expand the therapeutic potential of drugs having... More | 3.00 % | Net Sales | Copyrights |
| 12. | 30430 | 2834 | Onconova Therapeutics, Inc. / SymBio Pharmaceuticals Ltd. | 2011 | 20 | Exclusive patent, know-how and process license to develop, manufacture, use, sell, offer, import, market, distribute, promote and sublicense pharmaceutical preparations for human use which contain an oncology compou... More | 20.00 % | Net Sales | Copyrights |
| 13. | 30163 | 6731 | The General Hospital Corp. d/b/a Massachusetts General Hospital / Viacell Endocrine Science, Inc., a subsidiary of ViaCell, Inc. | 2002 | 20 | Exclusive patent, know-how, process and technical information license to make, have made, use, sell, offer, import and sublicense products related to pancreatic stem cells for transplantation or to treat diabetes, t... More | 2.00 % | Net Sales | Copyrights |
| 14. | 29344 | 2834 | RegeneRx Biopharmaceuticals, Inc. / Defiante Farmaceutica Lda | 2004 | 20 | Exclusive patent, know-how, process and technology license to use, produce, have produced, sell and sublicense prescription or over-the-counter pharmaceutical products and medical devices containing the Thymosin Bet... More | 8.75 % | Net Sales | India Presentation Copyrights |
| 15. | 29136 | 2836 | Alkermes, Inc., licensee of The Children's Hospital Research Foundation and Children's Hospital, Inc. / Targeted Genetics Corp. | 1999 | 20 | Exclusive patent and technology sublicense to make, have made, use, lease, have sold, sell and sublicense products which utilize the C12 adeno-associated virus cell-line to treat and prevent pulmonary disease, infec... More | 6.00 % | Net Sales | Copyrights |
| 16. | 28862 | 2836 | Senetek PLC / Ardana Bioscience Ltd. | 2004 | 20 | Exclusive patent, copyright, proprietary information, process and trademark license to use, manufacture, market, sell, distribute and sublicense a pharmaceutical product for the local treatment of erectile dysfuncti... More | 12.00 % | Net Sales | Copyrights |
| 17. | 28856 | 2836 | Senetek PLC / Ardana Bioscience Ltd. | 2004 | 20 | Exclusive patent, copyright, proprietary information, process and trademark license to use, manufacture, market, sell, distribute and sublicense a pharmaceutical product for the local treatment of erectile dysfuncti... More | 10.00 % | Net Sales | Copyrights |
| 18. | 28312 | 2834 | UOP LLC / ZS Pharma, Inc. | 2011 | 20 | Exclusive patent, process and technology license to practice, research, develop, make, have made, use, sell, have sold, offer, import, export, market, commercialize, exploit and sublicense products for removing toxi... More | 5.00 % | Net Sales | Copyrights |
| 19. | 28159 | 2834 | University of Massachusetts / Amaranthus Bioscience Holdings, Inc. | 2013 | 20 | Exclusive patent license to develop, have developed, make, have made, use, have used, import, have imported, sell, have sold, and sublicense products and services related to soluble MANF in pancreatic beta-cell diso... More | 2.00 % | Net Sales | Copyrights |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20. 27906 | 2834 | CIMA Labs Inc. / Schwarz Pharma, Inc. | 2001 | 20 | Exclusive patent, know-how, and technology license to use the "CIMA," "DuraSolv," "PakSolv," "OraSolv" and "Melitabs" trademarks to market, distribute, sell and sublicense pharmaceutical prescription products contain... More | 6.00 % | Net Sales | Copyrights |
| 21. 27881 | 2834 | Santarus, Inc. / Glaxo Group Ltd. | 2007 | Perpetual | Exclusive patent, know-how and process license to sell, offer, import and sublicense pharmaceutical products incorporating omeprazole in combination with buffering agents, as capsules, powder for oral suspension or ... More | 27.50 % | Net Sales | Javier - 11042014 Copyrights |
| 22. 27663 | 2834 | Oklahoma Medical Research Foundation; The University of Kentucky Research Foundation / Centaur Pharmaceuticals, Inc. | 1992 | 20 | Exclusive patent, know-how, process and technology license to make, have made, use, lease, practice, sell and sublicense products related to spin-trapping compounds and phenylbutyl compositions, to treat oxidative t... More | 3.00 % | Net Sales | Copyrights |
| 23. 27569 | 2834 | Vanderbilt University / NephroGenex, Inc. | 2006 | 20 | Exclusive patent and process license to make, have made, use, sell, offer, import and sublicense products for therapeutic application of pyridoxamine in acute renal failure and other critical illnesses where the occ... More | 3.00 % | Net Sales | Copyrights |
| 24. 25955 | 2834 | Raven Biotechnologies, Inc. / ImmunoGen, Inc. | 2001 | 20 | Collaborative research program, with exclusive patent and know-how license to develop, make, have made, use, sell, offer, have sold, import, have imported and sublicense pharmaceutical products to treat cancer in hu... More | 5.50 % | Net Sales | Copyrights |
| 25. 25943 | 2834 | Raven Biotechnologies, Inc. / ImmunoGen, Inc. | 2001 | 20 | Collaborative research program, with exclusive patent and know-how license to develop, make, have made, use, sell, offer, have sold, import, have imported and sublicense pharmaceutical products to treat cancer in hu... More | 9.50 % | Net Sales | Copyrights |
| 26. 25640 | 2836 | Onyx Pharmaceuticals, Inc. / Warner-Lambert Co. | 1999 | 20 | Collaboration program with exclusive patent license to make, have made, use, offer, sell, have sold, import and sublicense products consisting of a genetically engineered adenovirus that replicates in and kills canc... More | 13.00 % | Net Sales | |
| 27. 23887 | 2834 | Novacea, Inc. / Schering Corp. | 2007 | 20 | Exclusive patent, know-how, process and technology license to develop, make, have made, use, commercialize, market, promote, distribute, offer, sell, import, export and sublicense pharmaceutical products containing ... More | 24.00 % | Net Sales | Javier - 11042014 Miguel |
| 28. 23828 | 3841 | Tri-Point Medical Corp. / Ethicon, Inc. | 1996 | 20 | Exclusive patent, know-how and process license to use, market, advertise, promote, distribute, sell and sublicense the "TraumaSeal" topical liquid suture, which is a non-absorbable, formulated, 2-octylcyanoacrylate ... More | 5.00 % | Net Sales | |
| 29. 22868 | 2836 | Organogenesis Inc. / Sandoz Pharma Ltd. | 1996 | 20 | Exclusive patent license to use, import, sell, offer and sublicense the "Graftskin" skin and tissue equivalent products, designed to mimic the structure and function of human skin, intended for use in venous stasis ... More | 12.00 % | Net Sales | |
| 30. 22778 | 2834 | Dr. Falk Pharma GmbH; Ovamed GmbH / Coronado Biosciences, Inc. | 2012 | 20 | Collaboration agreement, with exclusive patent, process and know-how license to use, develop, commercialize, sell, offer, import, and sublicense pharmaceutical products containing Trichuris suis ova as the active in... More | 1.00 % | Net Sales | |

(82)   (56)                                    1  2  3  Next >                         Rows to display:  30

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| All | | 76 | 1,000 | 5,000 | 7,000 | 9,201 | 7,688 | 11,750 | 6,764 | 34,000 |



DATABASE | ADMIN | CONTACT | LOG OFF

DASHBOARD |  | MY ACCOUNT ⌄ | FEATURES ⌄

## Search Results ⓘ

**RSID:**   15927, 18010, 15906, 15990, 15905, 15928, 16228, 16244, 13775, 14928, 14929, 15020, 28471, 28470   (14 Hits)

**Royalty Base:** Net Sales   Refine Search   (14 Hits)

    - Save to New Folder ▾

We found 14 agreements matching your search criteria.

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | 28471 | 2834 | Crucell Holland BV / Vascular Biogenics Ltd. | 2011 | 20 | Nonexclusive patent, know-how and process license to develop, use, import, manufacture, have made, offer and sell pharmaceutical products consisting of DNA sequences obtained from the PerC6 cells using licensee's vascular targeting system platform in combination with the genome of a serotype 5 human adenovirus, to treat cancer in humans using an adenoviral vector, including therapeutic gene sequences, but not serving as a vaccine. Less | 2.00 % | Net Sales | Know-how, Patent, Process | Worldwid |
| 2. | 28470 | 2834 | Tel Hashomer - Medical Research, Infrastructure and Services Ltd. / Vascular Biogenics Ltd.; Dror Harats | 2013 | 20 | Settlement of dispute, with patent, know-how, process, copyrights, trade names and trademark license to develop, manufacture, sell, market and sublicense products and devices related to enhancing targeting of viral vectors, expression of a gene-of-interest in cells, treatment with VB-201, PAF-like homologs, oxidized phospholipids, endothelial cell specificity, anti-angiogenic adenovirus vectors, and treatment of ischemia, atherosclerosis, vascular disease, inflammatory disease, cancer, glioblastoma, wound healing, and tumor related conditions. Less | 1.00 % | Net Sales | Copyrights, Know-how, Patent, Process, Trade Name, Trademark | Worldwid |
| 3. | 18010 | 3990 | Gruppo Santony, LLC / Eternal Image | 2009 | 5 | Exclusive sublicense to use the "Vatican Observatory" trade name and logo to design, manufacture, sell, distribute and advertise religious themed products for funerary use, including urns, cremation keepsakes, caske... More | 10.00 % | Net Sales | Sublicense, Trade Name | Worldwid with Exceptior |
| 4. | 16244 | 2836 | Vaxcel, Inc. / Connaught Laboratories, Inc. | 1995 | 15 | Exclusive patent, technology and know-how license to manufacture, market and sublicense a parenteral injectable vaccine containing the polyoxyethylene/polyoxypropylene copolymer adjuvant known as "CRL-1005" combined... More | 8.00 % 6.00 % | Net Sales | Patent, Research, Technology | Worldwid |
| 5. | 16228 | 2836 | Vaxcel, Inc. / Medeva Europe Ltd. | 1995 | 2 | Option to a co-exclusive patent, technology and know-how license to develop, manufacture, use, distribute and sell an injectable vaccine containing the nonionic copolymer known as "CRL-1005" combined with fluvirine,... More | 10.00 % 6.00 % | Net Sales | Option, Patent, Research | Unknown |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 15990 | 3990 | The Cat Fanciers Association, Inc. / Eternal Image, Inc. | 2007 | 2.9 | Nonexclusive license to use the `The Cat Fanciers' Association` trademarks, copyrights, and designs to manufacture, distribute, promote and sell a funerary line of branded urns, though mass retailers and funeral hom... More | 8.00 % | Net Sales | Copyrights, Trademark | Canada, United States |
| | 15928 | 3990 | The American Kennel Club / Eternal Image, LLC | 2005 | 3.1 | Nonexclusive license to use the `The American Kennel Club` trademarks and copyrights to manufacture, distribute, promote and sell a funerary line of AKC branded urns, through pet store chains, mass retailers and... More | 10.00 % | Net Sales | Copyrights, Trademark | Canada, United States |
| | 15927 | 3990 | Collegiate Licensing Co. / Eternal Image Inc. | Unknown | Unknown | Nonexclusive license to use the Louisiana State University name, trademarks, and indicia to manufacture, advertise, distribute and sell memorial products such as caskets, urns, and vaults. | 8.00 % | Net Sales | Copyrights, Trademark | United States |
| | 15908 | 3990 | CBS Consumer Products, a division of CBS Broadcasting Inc. / Eternal Image | 2007 | 3.33 | Nonexclusive copyright license to use the "Star Trek" trademark to distribute, promote, manufacture and sell caskets, urns, monuments and vaults to funeral homes. | 10.00 % | Net Sales | Copyrights, Trademark | Australia, Canada, Europe, Japan, N Ze... Mor |
| | 15905 | 3990 | Major League Baseball Properties, Inc. / Eternal Image Inc. | 2007 | 2 | Amendment to nonexclusive license to use the American and National Leagues, Major League Baseball, and individual baseball clubs' trademarks, copyrights, and logos to manufacture, distribute, promote, advertise and ... More | 12.00 % | Net Sales | Amendment, Copyrights, Trademark | United States |
| | 15020 | 2834 | Valens Offshore SPV II, Corp. / Biovest International, Inc. | 2008 | Unknown | Amendment to royalty agreement for patented biologic products to extend maturity date of promissory note. | 9.46 % 5.96 % | Net Sales | Amendment, Patent | Unknown |
| | 14929 | 2834 | Valens Offshore SPV II Corp. / Biovest International, Inc. | 2007 | Perpetual | Purchase of rights related with patented biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such as for non-Hodgkins lymphoma an... More | 2.12 % | Net Sales | Asset Purchase, Patent | Worldwid |
| | 14928 | 2834 | Valens U.S. SPV I, LLC / Biovest International, Inc. | 2007 | Perpetual | Agreement pursuant to a Note Purchase to provide a royalty for patented biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such ... More | 2.88 % | Net Sales | Patent | Worldwid |
| | 13775 | 2834 | MetaMorphix, Inc. / Wyeth f/k/a American Home Products Corp. through Genetics Institute, L.L.C. f/k/a Genetics Institute, Inc. | 2002 | 20 | Exclusive patent and technology cross-license with royalty-free know-how license to make, have made, use, import, market, offer, and sell the "GDF-8" TGF-B Factor formulations, antibodies, receptors, antisense mole... More | 2.00 % | Net Sales | Cross-License, Know-how, Patent, Technology | Unknown |

(122) | (69)

Rows to display: | 30

| | | 14 | 1,000 | 2,090 | 8,000 | 6,819 | 7,023 | 10,000 | 3,887 | 12,000 |
|---|---|---|---|---|---|---|---|---|---|---|



DATABASE | ADMIN | CONTACT | LOG OFF

DASHBOARD | SEARCH | MY ACCOUNT ⌄ | FEATURES ⌄

## Search Results ⓘ

| | | |
|---|---|---|
| RSID: | 15927, 18010, 15906, 15990, 15905, 15928, 16228, 16244, 13775, 14928, 14929, 15020, 28471, 28470 | (14 Hits) |
| Royalty Base: | Net Sales  Refine Search | (14 Hits) |

  - Save to New Folder ▾

We found 14 agreements matching your search criteria.

⊞ ▾

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| exclusive patent, know-how and process se to develop, use, import, manufacture, e made, offer and sell pharmaceutical ucts consisting of DNA sequences ined from the PerC6 cells using licensee's uler targeting system platform in bination with the genome of a serotype 5 an adenovirus, to treat cancer in humans g an adenoviral vector, including apeutic gene sequences, but not serving as ccine. | 2.00 % | Net Sales | Know-how, Patent, Process | Worldwide | No | Pharmaceutical & Biotech | Cancer, Cardiovascular, Genetic, Vaccines | License Fee, Milestone Payment |
| lement of dispute, with patent, know-how, ises, copyrights, trade names and emark license to develop, manufacture, market and sublicense products and ices related to enhancing targeting of viral ors, expression of a gene-of-interest in , treatment with VB-201, PAF-like iologs, oxidized phospholipids, endothelial specificity, anti-angiogenic adenovirus ors, and treatment of ischemia, rosclerosis, vascular disease, inflammatory ase, cancer, glioblastoma, wound healing, tumor related conditions. | 1.00 % | Net Sales | Copyrights, Know-how, Patent, Process, Trade Name, Trademark | Worldwide | No | Pharmaceutical & Biotech | Cancer, Cardiovascular, Genetic, Cold & Flu, Inflammation, Virus & Bacteria | Sublicense Royalty |
| lusive sublicense to use the "Vatican ervatory" trade name and logo to design, ufacture, sell, distribute and advertise lious themed products for funerary use, iding urns, cremation keepsakes, e... More | 10.00 % | Net Sales | Sublicense, Trade Name | Worldwide with Exceptions | No | Consumer Products | Stationery | Minimum Royalty, Sublicense Royalty |
| lusive patent, technology and know-how se to manufacture, market and sublicense renteral injectable vaccine containing the oxyethylene/polyoxypropylene copolymer vant known as "CRL-1005" bined... More | 8.00 % 6.00 % | Net Sales | Patent, Research, Technology | Worldwide | Yes | Pharmaceutical & Biotech | Genetic, Vaccines | Milestone Payments, Other Payments |
| ion to a co-exclusive patent, technology know-how license to develop, ufacture, use, distribute and sell an ctable vaccine containing the nonionic olymer known as "CRL-1005" combined fluvirina.... More | 10.00 % 6.00 % | Net Sales | Option, Patent, Research | Unknown | Yes | Pharmaceutical & Biotech | Assay test, Cold & Flu, Vaccines, Virus & Bacteria | Upfront Payment, Other Payments |

| Description | % | Royalty Base | Agreement Type | Territory | Yes/No | Industry | | Additional |
|---|---|---|---|---|---|---|---|---|
| ...designs to manufacture, distribute, ...ote and sell a funerary line of branded ...though mass retailers and funeral ... More | | | | | | | | |
| exclusive license to use the "The American ...ral Club" trademarks and copyrights to ...ufacture, distribute, promote and sell a ...rary line of ASC branded urns, through ...e chains, mass retailers and int... More | 10.00 % | Net Sales | Copyrights, Trademark | Canada, United States | Yes | Consumer Products | | Upfront Payment, Minimum Royalty |
| exclusive license to use the Louisiana State ...versity name, trademarks, and indicia to ...ufacture, advertise, distribute and sell ...morial products such as caskets, urns, and ...ts. | 8.00 % | Net Sales | Copyrights, Trademark | United States | Yes | Consumer Products | | |
| exclusive copyright license to use the "Star ..." trademarks to distribute, promote, ...ufacture and sell caskets, urns, ...numents and vaults to funeral homes. | 10.00 % | Net Sales | Copyrights, Trademark | Australia, Canada, Europe, Japan, New Ze... More | Yes | Consumer Products, Broadcasting | | Upfront Payment |
| ...ndment to nonexclusive license to use the ...rican and National Leagues, Major League ...eball, and individual baseball clubs' ...emarks, copyrights, and logos to ...nufacture, distribute, promote, advertise and ...ote | 12.00 % | Net Sales | Amendment, Copyrights, Trademark | United States | No | Advertising | | Webcasting, Theater |
| ...ndment to royalty agreement for patented ...logic products to extend maturity date of ...missory note. | 9.48 % 5.96 % | Net Sales | Amendment, Patent | Unknown | Yes | Pharmaceutical & Biotech | | |
| ...rchase of rights related with patented ...pharmaceutical products, including ...noclonal antibodies, peptides, infectious ...ease and cancer vaccines, autologous ...cer vaccines such as for non-Hodgkins ...phoma an... More | 2.12 % | Net Sales | Asset Purchase, Patent | Worldwide | No | Pharmaceutical & Biotech | Cancer; Genetic; Vaccines; Urinary & Urology; Virus & Bacteria | |
| ...reement pursuant to a Note Purchase to ...vide a royalty for patented ...pharmaceutical products, including ...noclonal antibodies, peptides, infectious ...ease and cancer vaccines, autologous ...cer vaccines such... More | 2.68 % | Net Sales | Patent | Worldwide | No | Pharmaceutical & Biotech | Cancer; Genetic; Vaccines; Urinary & Urology; Virus & Bacteria | |
| ...lusive patent and technology cross-license ...royalty-free know-how license to make, ...e made, use, import, market, offer, and sell ...GDF-8' TGF-B Factor formulations, ...bodies, receptors, antisense inclu... More | 2.00 % | Net Sales | Cross-License, Know-How, Patent, Technology | Unknown | No | Pharmaceutical & Biotech | Vaccines | |

Rows to display: 30

| | 14 | 1.000 | 2.090 | 8.000 | 6.819 | 7.023 | 10.000 | 3.887 | 12.000 |

DASHBOARD | SEARCH | MY ACCOUNT ∨ | FEATURES ∨

DATABASE | ADMIN | CONTACT | LOG OFF

# ROYALTYSTAT®

## License Agreements Search

**More search options:** ☑ Attributes ☐ Date ☐ Keyword Search ☐ Territory ☐ Intangible Number

Industry ⓘ

_____ Including

Royalty Base ⓘ

Agreement Type ⓘ

_____ Including

Related Parties ⓘ



# ROYALTYSTAT®

## License Agreements Search [TIP]

More search options:   ☐ Attributes   ☐ Date   ☐ Keyword Search   ☐ Territory   ☐ Intangible Number

Industry ⓘ

Royalty Base ⓘ
Including

Agreement Type ⓘ
Including

Related Parties ⓘ

Company Name
Licensee or Licensor ∨

CIK

Reference Num. ⓘ
RSID

Licensor Type

Licensee Type

SIC Code ⓘ

NAICS Code ⓘ

Royalty Rate Range

Exclusivity ⓘ

Tiered Royalty ⓘ

Additional Payments ⓘ

License Rights ⓘ

Famous Brand ⓘ

Show Flags

Licensed Territory 🔘

Including ▾

Licensor's Territory

Licensee's Territory

SEC Filed Date 🔘

From                          To

Duration 🔘                          ▾

Expected Life 🔘                          ▾

Effective Date 🔘

From                          To

Activate Date 🔘

Intangible Number Country:                          ▾

Intangible Number:

Intangible Number Type: 🔘                          ▾

Application Number:

Description of Intangibles 🔘

● Quick 🔘
● Advanced 🔘

Full Text Search

● Quick 🔘
● Advanced 🔘

Contact  |  Privacy Policy  |  Log off



ROYALTYSTAT®

| | | |
|---|---|---|
| Reference: | L13775 | Date: 11/20/2015 |
| CIK: | 0001289370 | |
| IRS: | 000000000 | |
| SEC Filer Name: | MetaMorphix Inc. | |
| Agreement Title: | Cross-License Agreement | |
| Effective Date: | 10/14/2002 | |
| Agreement Type: | Cross-License; Know-how; Patent; Technology | |
| Industry: | Pharmaceutical & Biotech | |
| SIC Code: | 2834 | |
| NAICS Code: | 325412 | |
| Licensor: | MetaMorphix, Inc. | |
| Licensor's Country: | United States | |
| Licensee: | Wyeth f/k/a American Home Products Corp. through Genetics Institute, L.L.C. f/k/a Genetics Institute, Inc. | |
| Licensee's Country: | United States | |
| Royalty Rate: | 2.00 % | |
| Royalty Base: | Net Sales | |
| Original Base: | Net Sales | |
| Tiered Royalty: | No | |
| Duration (Year): | 20.0 | |
| Licensed Territory: | Unknown | |
| Exclusivity: | Exclusive | |
| Description of Intangibles: | Exclusive patent and technology cross-license with royalty-free know-how license to make, have made, use, import, market, offer, and sell the "GDF-8" TGF-B Factor formulations, antibodies, receptors, anitsense molecules, pharmaceutical products, antagonists, vaccines and modulators. | |
| Comments: | Expansion of exclusive patent and technology cross-license. Secs. 2.1 and 2.2. Nonexclusive royalty-free know-how license. Secs. 2.1 and 2.2. Royalty to each party is 2% of net sales. Secs. 4.1 and 4.2. Royalty is incremental to royalties payable under the 1999 Agreement. Secs. 4.1 and 4.2. Related to AutoID 10600, et al. | |

http://www.royaltystat.com
Copyright © 2015 RoyaltyStat® All Rights Reserved
Distribution of this document is restricted under RoyaltyStat's Terms of Use.



| | | |
|---|---|---|
| Reference: | L14928 | Date: 11/20/2015 |
| GVKEY: | 150200 | |
| CIK: | 0000704384 | |
| IRS: | 411412084 | |
| SEC Filer Name: | BIOVEST INTERNATIONAL INC | |
| Agreement Title: | Royalty Agreement | |
| Effective Date: | 12/10/2007 | |
| Agreement Type: | Patent | |
| Industry: | Pharmaceutical & Biotech | |
| SIC Code: | 2834 | |
| NAICS Code: | 325412 | |
| Licensor: | Valens U.S. SPV I, LLC | |
| Licensor's Country: | United States | |
| Licensee: | Biovest International, Inc. | |
| Licensee's Country: | United States | |
| Royalty Rate: | 2.88 % | |
| Royalty Base: | Net Sales | |
| Original Base: | Net Sales | |
| Tiered Royalty: | No | |
| Duration (Year): | Perpetual | |
| Licensed Territory: | Worldwide | |
| Exclusivity: | Unknown | |

Description of Intangibles: Agreement pursuant to a Note Purchase to provide a royalty for patented biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such as for non-Hodgkins lymphoma and renal cell carcinoma, cell-based therapies, stem cells, cytokines, and viruses produced by mammalian cell culture techniques.

Comments: Royalty agreement for patented products. Art. 4.1. Royalty is 2.88% of net sales. Art. 4.1. Term is as long as Biovest commercializes products. Art. 7.1. Related to AutoIDs 14929, 15020.

http://www.royaltystat.com
Copyright © 2015 RoyaltyStat® All Rights Reserved
Distribution of this document is restricted under RoyaltyStat's Terms of Use.



ROYALTYSTAT®

| | | |
|---|---|---|
| Reference: | L14929 | Date: 11/20/2015 |
| GVKEY: | 150200 | |
| CIK: | 0000704384 | |
| IRS: | 411412084 | |
| SEC Filer Name: | BIOVEST INTERNATIONAL INC | |
| Agreement Title: | Royalty Agreement | |
| Effective Date: | 12/10/2007 | |
| Agreement Type: | Asset Purchase; Patent | |
| Industry: | Pharmaceutical & Biotech | |
| SIC Code: | 2834 | |
| NAICS Code: | 325412 | |
| Licensor: | Valens Offshore SPV II Corp. | |
| Licensor's Country: | United States | |
| Licensee: | Biovest International, Inc. | |
| Licensee's Country: | United States | |
| Royalty Rate: | 2.12 % | |
| Royalty Base: | Net Sales | |
| Original Base: | Net Sales | |
| Tiered Royalty: | No | |
| Duration (Year): | Perpetual | |
| Licensed Territory: | Worldwide | |
| Exclusivity: | Unknown | |
| Description of Intangibles: | Purchase of rights related with patented biopharmaceutical products, including monoclonal antibodies, peptides, infectious disease and cancer vaccines, autologous cancer vaccines such as for non-Hodgkins lymphoma and renal cell carcinoma, cell-based therapies, stem cells, cytokines, and viruses produced by mammalian cell culture techniques. | |
| Comments: | Asset purchase, including patents. Recitals and Sec. 4.1. Royalty is 2.12% of net sales. Sec. 4.1. Term is as long as Biovest commercializes products. Sec. 7.1. Related to AutoIDs 14928 and 15020. | |

http://www.royaltystat.com
Copyright © 2015 RoyaltyStat® All Rights Reserved
Distribution of this document is restricted under RoyaltyStat's Terms of Use.



# ROYALTYSTAT®

| | | |
|---|---|---|
| Reference: | L15020 | Date: 11/20/2015 |
| GVKEY: | 162956 | |
| CIK: | 0001310094 | |
| IRS: | 000000000 | |
| SEC Filer Name: | ACCENTIA BIOPHARMACEUTICALS INC | |
| Agreement Title: | Royalty Agreement Amendment | |
| Effective Date: | 5/30/2008 | |
| Agreement Type: | Amendment; Patent | |
| Industry: | Pharmaceutical & Biotech | |
| SIC Code: | 2834 | |
| NAICS Code: | 325412 | |
| Licensor: | Valens Offshore SPV II, Corp. | |
| Licensor's Country: | Unknown | |
| Licensee: | Biovest International, Inc. | |
| Licensee's Country: | United States | |
| Royalty Rate: | 9.46 % | |
| Royalty Base: | Net Sales | |
| Original Base: | Net Sales | |
| Tiered Royalty: | Yes | |
| Duration (Year): | Unknown | |
| Licensed Territory: | Unknown | |
| Exclusivity: | Unknown | |
| Description of Intangibles: | Amendment to royalty agreement for patented biologic products to extend maturity date of promissory note. | |
| Comments: | Letter amendment for license to sell patented products. Royalty is 9.46% of net sales. Royalty will be reduced to 5.96% or 6.96% if licensee pays at least $10,000,000 to LV Administrative Services, Inc. for its administrative and collateral agent services. Related to AutoID 14929. | |

http://www.royaltystat.com
Copyright © 2015 RoyaltyStat® All Rights Reserved
Distribution of this document is restricted under RoyaltyStat's Terms of Use.



|  |  |  |
|---|---|---|
| Reference: | L16228 | Date: 11/20/2015 |
| GVKEY: | 24887 | |
| CIK: | 0001029802 | |
| IRS: | 58-2027283 | |
| SEC Filer Name: | VAXCEL INC. | |
| Agreement Title: | Option Agreement | |
| Effective Date: | 10/13/1995 | |
| Agreement Type: | Option; Patent; Research | |
| Industry: | Pharmaceutical & Biotech | |
| SIC Code: | 2836 | |
| NAICS Code: | 325414 | |
| Licensor: | Vaxcel, Inc. | |
| Licensor's Country: | United States | |
| Licensee: | Medeva Europe Ltd. | |
| Licensee's Country: | United Kingdom | |
| Royalty Rate: | 10.00 % | |
| Royalty Base: | Net Sales | |
| Original Base: | Net Sales | |
| Tiered Royalty: | Yes | |
| Additional Payments: | Upfront Payment; Other Payments | |
| Duration (Year): | 2.0 | |
| Licensed Territory: | Unknown | |
| Exclusivity: | Non-Exclusive | |

Description
of Intangibles:
Option to a co-exclusive patent, technology and know-how license to develop, manufacture, use, distribute and sell an injectable vaccine containing the nonionic copolymer known as "CRL-1005" combined with fluvirina, a purified-surface-antigen influenza virus vaccine, to enhance the immune response in humans through Phase I human clinical trials.

Other Payments:
Payment is $90,000 upon signing. Sec. 4.1. Payment is $250,000 if an IND or CTX for the product has not been submitted to any 1 regulatory agency within 1 year from the effective date; $160,000 if an IND or CTX for the product is submitted to any 1 regulatory agency; and $250,000 upon completion of the Phase I human clinical trials. Secs. 4.2, 4.3 and 4.4. If option is exercised, payment is $250,000 upon completion of the Phase II human clinical trials; $300,000 upon completion of the Phase III human clinical trials; $50,000 per month if Phase II does not comence within 6 months after completion of Phase II; $300,000 upon each submission of a Product License Application or New Drug Application to the FDA or the MCA; $1,500,000 upon approval for product commercialization in the United States; $1,150,000 upon approval for product commercialization in the United United Kingdom; $100,000 upon approval for product commercialization per country other than USA or UK, until $1,200,000 has been paid. Secs. 6.2.4 through 6.2.9.

Intangible Number:
Patent Appl. No. 08/292,814 "Nonionic Block Copolymers." Appx. 1.

http://www.royaltystat.com
Copyright © 2015 RoyaltyStat® All Rights Reserved
Distribution of this document is restricted under RoyaltyStat's Terms of Use.

Comments:   Co-exclusive patent, technology and know-how license. Secs. 2.1 and 7.1. Parties shall jointly develop the program for the Phase I clinical trials. Sec. 3.1. Option to **license. Sec.** 5.1. If option is exercised, payment is $300,000 for the supply agreement. Sec. 6.2.1. Royalty is between 6% and 10% of net sales, depending on the efficacy profile and production benefits of the product. Sec. 6.2.13.

http://www.royaltystat.com
Copyright © 2015 RoyaltyStat® All Rights Reserved
Distribution of this document is restricted under RoyaltyStat's Terms of Use.



# ROYALTYSTAT®

| | | |
|---|---|---|
| Reference: | L16244 | Date: 11/20/2015 |
| GVKEY: | 24887 | |
| CIK: | 0001029802 | |
| IRS: | 58-2027283 | |
| SEC Filer Name: | VAXCEL INC | |
| Agreement Title: | Feasibility Evaluation/Development Option Agreement | |
| Effective Date: | 8/4/1995 | |
| Agreement Type: | Patent; Research; Technology | |
| Industry: | Pharmaceutical & Biotech | |
| SIC Code: | 2836 | |
| NAICS Code: | 325414 | |
| Licensor: | Vaxcel, Inc. | |
| Licensor's Country: | United States | |
| Licensee: | Connaught Laboratories, Inc. | |
| Licensee's Country: | United States | |
| Royalty Rate: | 8.00 % | |
| Royalty Base: | Net Sales | |
| Original Base: | Net Sales | |
| Tiered Royalty: | Yes | |
| Additional Payments: | Milestone Payment; Other Payments | |
| Duration (Year): | 15.0 | |
| Licensed Territory: | Worldwide | |
| Exclusivity: | Exclusive | |

Description
of Intangibles:   Exclusive patent, technology and know-how license to manufacture, market and sublicense a
parenteral injectable vaccine containing the polyoxyethylene/polyoxypropylene copolymer
adjuvant known as "CRL-1005" combined with recombinant lipidated outer surface protein A
"OspA" from Borrelia burgdorferi, the causative agent of lyme disease.

Other Payments:   Payment to evaluate the product is $25,000 upon signing. Sec. 2.2. If preclinical evaluation is
successful, payment is $20,000 for exclusive development rights through Phase I clinical trials.
Sec. 2.2. Milestone payments are $250,000 upon beginning of Phase II; $250,000 upon
beginning of Phase III; $500,000 upon PLA filling; $1,000,000 upon FDA/CBER approval;
$100,000 per country regulatory approval up to $500,000. Sec. 4.

Comments:   Exclusive patent, technology and know-how license. Recitals and Sec. 4. Parties shall jointly
develop the program. Sec. 2.1. After the program, parties shall negotiate a license agreement.
Sec. 4. License issue fee is $500,000. Sec. 4. Royalty will be between 6% and 8% of net sales.
Sec. 4. Duration of the agreement is 2 years, but future license is for the life of patents. Secs. 4
and 6.1.



| | | |
|---|---|---|
| Reference: | L28470 | Date: 11/20/2015 |
| GVKEY: | 21209 | |
| CIK: | 0001603207 | |
| IRS: | 000000000 | |
| SEC Filer Name: | Vascular Biogenics Ltd. | |
| Agreement Title: | Agreement | |
| Effective Date: | 02/03/2013 | |
| Agreement Type: | Copyrights; Know-how; Patent; Process; Trade Name; Trademark | |
| Industry: | Pharmaceutical & Biotech | |
| SIC Code: | 2834 | |
| NAICS Code: | 325412 | |
| Licensor: | Tel Hashomer – Medical Research, Infrastructure and Services Ltd. | |
| Licensor's Country: | Israel | |
| Licensee: | Vascular Biogenics Ltd.; Dror Harats | |
| Licensee's Country: | Israel | |
| Royalty Rate: | 1.00 % | |
| Royalty Base: | Net Sales | |
| Original Base: | Net Sales | |
| Tiered Royalty: | No | |
| Additional Payments: | Sublicense Royalty | |
| Duration (Year): | 20.0 | |
| Licensed Territory: | Worldwide | |
| Exclusivity: | Unknown | |
| Description of Intangibles: | Settlement of dispute, with patent, know-how, process, copyrights, trade names and trademark license to develop, manufacture, sell, market and sublicense products and devices related to enhancing targeting of viral vectors, expression of a gene-of-interest in cells, treatment with VB-201, PAF-like homologs, oxidized phospholipids, endothelial cell specificity, anti-angiogenic adenovirus vectors, and treatment of ischemia, atherosclerosis, vascular disease, inflammatory disease, cancer, glioblastoma, wound healing, and tumor related conditions. | |
| Intangible Number: | Patent and Appl. Nos. PCT WO2011/083469 "Treatment with VB-201;" WO2009/050692 "PAF-Like Homologs And Uses Thereof;" WO2006/006161, IL 180628, JP 4,767,948, KR 10-1201935, CN 200580029218.9, RU 2399626, MX 284830, 303011, AU 2007200090, "Improved Process For The Preparation Of Oxidized Phospholipids;" US 7,067,649, 7,579,327, PCT IL03/00347, SG 200406381-4, ZA 2004/8989, JP 2004-501545, CA 2,483,996, MX PA/a/2004/010711 "Promoters Exhibiting Endothelial Cell Specificity And Methods Of Using Same;" PCT WO2011/083467 "Combined Treatment Utilizing VB-201;" PCT WO/2008/015675, CN ZL20078003 5863.0, AU 2007280017, NZ 574410, ZA 2009/00581, SG 149616(WO2008/015675) "Polypeptides And Polynucleotides Encoding Same And Use Thereof In The Treatment Of Medical Conditions Associated With Ischemia." See Appx. B for complete list. | |

http://www.royaltystat.com
Copyright © 2015 RoyaltyStat® All Rights Reserved
Distribution of this document is restricted under RoyaltyStat's Terms of Use.

Comments:     Settlement of dispute. Recitals. Patent, know-how, process, copyrights, trade names and trademark license. Sec. 1.3.8. Right to sublicense. Sec. 3.1. Royalty is 1% of net sales. Sec. 4.1.1. Sublicense consideration is 2% of license fees. Sec. 4.1.2. Net sales include sales by sublicensees. Sec. 1.3.9. Sublicense fees include lump sums, license fees and milestone payments. Sec. 1.3.9. Term is the later of life of the patents or 15 years from 1st commercial sale in each country. Sec. 4.1.

http://www.royaltystat.com
Copyright © 2015 RoyaltyStat® All Rights Reserved
Distribution of this document is restricted under RoyaltyStat's Terms of Use.



# ROYALTYSTAT®

| | | |
|---|---|---|
| Reference: | L28471 | Date: 11/20/2015 |
| GVKEY: | 21209 | |
| CIK: | 0001603207 | |
| IRS: | 000000000 | |
| SEC Filer Name: | Vascular Biogenics Ltd. | |
| Agreement Title: | Commercial Gene Therapy License Agreement | |
| Effective Date: | 4/15/2011 | |
| Agreement Type: | Know-how; Patent; Process | |
| Industry: | Pharmaceutical & Biotech | |
| SIC Code: | 2834 | |
| NAICS Code: | 325412 | |
| Licensor: | Crucell Holland BV | |
| Licensor's Country: | Netherlands, Netherlands | |
| Licensee: | Vascular Biogenics Ltd. | |
| Licensee's Country: | Israel, Israel | |
| Royalty Rate: | 2.00 % | |
| Royalty Base: | Net Sales | |
| Original Base: | Net Sales | |
| Tiered Royalty: | No | |
| Additional Payments: | License Fee; Milestone Payment | |
| Duration (Year): | 20.0 | |
| Licensed Territory: | Worldwide | |
| Exclusivity: | Non-Exclusive | |

Description
of Intangibles:    Nonexclusive patent, know-how and process license to develop, use, import, manufacture, have made, offer and sell pharmaceutical products consisting of DNA sequences obtained from the Per.C6 cells using licensee's vascular targeting system platform in combination with the genome of a serotype 5 human adenovirus, to treat cancer in humans using an adenoviral vector, including therapeutic gene sequences, but not serving as a vaccine.

Other Payments:    Licensee fee is 75,000 Euros. Sec. 4.1.1. License maintenance fee is 100,000 Euros annually. Sec. 4.1.2. Milestone payments are non-creditable and are 400,000 Euros upon approval of 1st indication for each product. Sec. 4.2.

Comments:    Nonexclusive patent, know-how and process license. Sec. 2.1. Royalty is 1.5% of net sales for products covered by know-how, 0.5% of net sales for products covered by a patent, and a total of 2% of net sales for products covered by both. Sec. 4.3. Royalty for products covered only by know-how will be due for 10 years from 1st commercial sale. Sec. 4.3.1.

http://www.royaltystat.com
Copyright © 2015 RoyaltyStat® All Rights Reserved
Distribution of this document is restricted under RoyaltyStat's Terms of Use.







ROYALTYSTAT®

DASHBOARD | SEARCH | MY ACCOUNT ∨ | FEATURES ∨

Contractual Terms ⊕

| Industry | All Agreements | Net Sales % | Display | Download as |

UNFILTERED ROYALTY RATES



DASHBOARD | SEARCH | MY ACCOUNT ⌄ | FEATURES ⌄

## Contractual Terms ⊕

| License Rights ▾ | All Agreements ▾ | Net Sales % ▾ | Display ▾ | Download as ▾ |

### UNFILTERED ROYALTY RATES

Observations

15

12.5

10

7.5

5

2.5

0

Distribution & Sale          Manufacture          Market



DATABASE   ADMIN   CONTACT   LOG OFF

DASHBOARD | SEARCH | MY ACCOUNT ∨ | FEATURES ∨

# ROYALTYSTAT®

## Contractual Terms ⊕

| Territory - Region ∨ | All Agreements ∨ | Net Sales % ∨ | Display ∨ | Download as ∨ |

### UNFILTERED ROYALTY RATES

Observations

15

12.5

10

7.5

5

2.5

0

Americas          Worldwide



MANAGE | ADMIN | CONTACT | LOG OFF

DASHBOARD | SEARCH | MY ACCOUNT ⌄ | FEATURES ⌄

# ROYALTYSTAT®

## Contractual Terms ⊕

| Tiered Royalty Rate ⌄ | All Agreements ⌄ | Net Sales % | Display ⌄ | Download as ⌄ |

### UNFILTERED ROYALTY RATES

Not Tiered
Count: 8
Maximum: 12
Upper Quartile: 9.5
Median: 2
Lower Quartile: 2
Minimum: 1

Observations: 0, 2.5, 5, 7.5, 10, 12.5, 15

Not Tiered          Tiered