| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Count | Auto_ID | File_Name | Title | Status | Source |
| 2 | 1 | 3724 | EX10_0001062993-03-000498.htm | | Unread | 20FR12G  EX-10  06/11/03 |
| 3 | 2 | 3854 | EX10_0001170918-03-000334.htm | | Unread | 10SB12G  EX-10  07/03/03 |
| 4 | 3 | 3585 | EX10_0001222758-03-000002.htm | | Unread | 20FR12G  EX-10  04/09/03 |
| 5 | 4 | 3727 | EX101_0000950144-03-007542.htm | | Unread | 10-Q  EX-10.1  06/06/03 |
| 6 | 5 | 3711 | EX2_0000950144-03-008014.htm | | Unread | 8-K  EX-2  06/26/03 |
| 7 | 6 | 3804 | EX10(II)_seq_10_0001079372-00-000019.htm | | Unread | 10SB12G  EX-10.(II)  SEQ10  03/23/00 |
| 8 | 7 | 3697 | EX101_0001060830-99-000118.htm | | Unread | 10SB12G  EX-10.1  10/13/99 |
| 9 | 8 | 3800 | EX1011_seq_13_0000950130-00-002864.htm | | Unread | S-4  EX-10.11  SEQ13  05/12/00 |
| 10 | 9 | 3809 | EX1013_seq_15_0000950131-00-003947.htm | | Unread | S-1  EX-10.13  SEQ15  06/16/00 |
| 11 | 10 | 3821 | EX1021_seq_6_0000950116-00-001398.htm | | Unread | N-2/A  EX-10.21  SEQ6  06/02/00 |
| 12 | 11 | 3801 | EX105_seq_10_0001097630-00-000059.htm | | Unread | SB-2  EX-10.5  SEQ10  05/15/00 |
| 13 | 12 | 3686 | EX6_0000950168-97-002049.htm | | Unread | 10SB12G  EX-6  07/31/97 |
| 14 | 13 | 3811 | EX610_seq_13_0001019687-00-000260.htm | | Unread | 10SB12G  EX-6.10  SEQ13  03/17/00 |
| 15 | 14 | 3812 | EX69_seq_12_0001019687-00-000260.htm | | Unread | 10SB12G  EX-6.9  SEQ12  03/17/00 |
| 16 | 15 | 3687 | S1_0000950134-97-005557.htm | | Unread | S-1  S-1  07/30/97 |
| 17 | 16 | 3716 | EX10_0001222758-03-000008.htm | | Unread | 20FR12G  EX-10  06/20/03 |
| 18 | 17 | 3850 | EX10_0001222758-03-000010.htm | | Unread | 20FR12G/A  EX-10  07/10/03 |
| 19 | 18 | 3839 | EX10_0001222758-03-000012.htm | | Unread | 20FR12G/A  EX-10  07/22/03 |
| 20 | 19 | 3827 | EX10_0001222758-03-000014.htm | | Unread | 20FR12G/A  EX-10  07/31/03 |
| 21 | 20 | 3622 | EX4_0001137171-03-000153.htm | | Unread | 20-F  EX-4  05/20/03 |
| 22 | 21 | 3617 | EX10_0001180243-03-000011.htm | | Unread | SB-2  EX-10  05/28/03 |
| 23 | 22 | 3588 | EX1013_0001015402-03-001101.htm | | Unread | 20-F  EX-10.13  04/07/03 |
| 24 | 23 | 3707 | EX48_0001052918-03-000149.htm | | Unread | 20-F  EX-4.8  06/30/03 |
| 25 | 24 | 3728 | EX1022_0001093801-03-000681.htm | | Unread | 8-K  EX-10.22  06/02/03 |
| 26 | 25 | 3847 | EX101_0000950134-03-010035.htm | | Unread | 10-Q  EX-10.1  07/11/03 |
| 27 | 26 | 3709 | EX45_0000950123-03-007615.htm | | Unread | 20-F  EX-4.5  06/27/03 |

documents_download

**A(4)**

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | File Name | Status | Royalty (%) | Base | Duration | Territory | Product | Rights | Coments | | |
| 3 | | | | | | | | | | | |
| 4 | AdamComInc | Inactive | 30.00 | Net Sales | 3 | Worldwide | Physiology content (art and animations) used in A+ Bundle and Essential High School Suite products. | License to use, reproduce, distribute, transmit, sublicense, market and publicly display the content. | The royalty to be paid shall be thirty percent (30%) of that portion of the net receipts from the sale, license or distribution of such licensed product as is proportionate to the amount of physiology content used in the licensed product as compared to the total amount of all content in the licensed product. | | |
| 5 | AppleSuitesInc | Inactive | 4.00 | Net Sales | 20 | USA | System designed to provide hotel service to the public under the name "Homewood Suites". | Use of the system at the hotel located at 12 East Swedesford Road, Malvern, Pennsylvania and in connection with the operation of a Homewood Suites Hotel. | | | |
| 6 | CytoclonalPharmaceutics | Inactive | 4.00 | Net Sales | 20 | Worldwide | A method for ranking sequences to select target sequence zones of nucleic acids (antigene, gene-targeting, and antisense technology). | Manufacture, have manufactured, use, and/or sell licensed products within licensed territory for use within licensed field. | | | |
| 7 | EurogasInc | Inactive | 2.00 | Net Sales | -1 | Unknown | Development of a talc industrial mineral deposit located near Gemerska Poloma. | | Rozmin s.r.o. hereby granting a royalty to the Vendor of 2% calculated on the gross sale revenue of any talc sold with such royalty to be paid on March 31, June 30, September 30 and December 31 of each year of the mining life of the Deposit. | | |
| 8 | FauldingInc | Inactive | 8.2 | Net Sales | 10 | USA | Ketoprofen | Use and take advantage of the technology for the purposes of completing the development of the product and manufacturing and selling the product. | Purepac shall pay to Faulding throughout the term of this agreement a royalty at the rate of 8.2% of the Gross Margin of all product sold in the territory by Purepac and its agents and sub-licensees. "Gross Margin" shall mean the Net Sales Price less the Direct Material Costs. | | |
| 9 | FoothillsResources | Inactive | 0.5 | Net Sales | 20 | Unknown | Valuable minerals, ore, and products (gold, silver) mined and sold from the property. | Explore, develop and mine the property for gold, silver and other valuable minerals. | | | |
| 10 | GeocanEnergyInc | No Royalty | | | | | | | | | |
| 11 | GeocanEnergyInc2 | No Royalty | | | | | | | | | |
| 12 | GeocanEnergyInc3 | No Royalty | | | | | | | | | |
| 13 | GeocanEnergyInc4 | No Royalty | | | | | | | | | |
| 14 | ImmunomedicsInc | Redacted | | | | | | | | | |
| 15 | InkinePharmaceutical | Inactive | 6.00 | Net Sales | 99 | Worldwide | Solid dosage form of sodium phosphate salts for use as a colonic purgative or laxative composition and method. | Manufacture, have manufactured, use and sell the products and sub-license the licensed rights. | 2% of Net Sales for the first $5,000,000; 4% of Net Sales between $5,000,001 and $10,000,000; and 6% on Net Sales in excess of $10,000,000. | | |
| 16 | PerfectdataCorp | Inactive | 4.25 | Net Sales | 99 | Worldwide | Silkyboard | Right to license or purchase the intellectual property. | | | |

A(4)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | TrackpowerInc | Inactive | 4.75 | Net Sales | 10 | Canada | Interactive Wagering Technology | Utilize interactive wagering technology in Canada for race wagering applications. | eBet Racing USA will be entitled to receive from Penn a license fee of US$500,000 and ongoing royalty payments of between 2% and 4.75% **of all monies wagered** via the service. | | |
| 18 | VideocityInternational | Inactive | 10.00 | Net Sales | 20.3 | Worldwide | Data compression technology to compress and deliver video content. | Use, sell sublicenses to others, the WormHole Video System. | Ten percent of the Net Revenue Per Transaction received by Video Direct from each item of content (video or otherwise) delivered by it through the WormHole Video System to end users. | | |
| 19 | | | | | | | | | | | |
| 20 | | | | | | | | | | | |
| 21 | | | | | | | | | | | |
| 22 | | | | | | | | | | | |
| 23 | | | | | | | | | | | |
| 24 | | | | | | | | | | | |
| 25 | | | | | | | | | | | |
| 26 | | | | | | | | | | | |
| 27 | | | | | | | | | | | |
| 28 | | | | | | | | | | | |
| 29 | | | | | | | | | | | |
| 30 | | | | | | | | | | | |
| 31 | | | | | | | | | | | |
| 32 | | | | | | | | | | | |
| 33 | | | | | | | | | | | |
| 34 | | | | | | | | | | | |
| 35 | | | | | | | | | | | |
| 36 | | | | | | | | | | | |
| 37 | | | | | | | | | | | |
| 38 | | | | | | | | | | | |
| 39 | | | | | | | | | | | |
| 40 | | | | | | | | | | | |
| 41 | | | | | | | | | | | |
| 42 | | | | | | | | | | | |
| 43 | | | | | | | | | | | |
| 44 | | | | | | | | | | | |
| 45 | | | | | | | | | | | |
| 46 | | | | | | | | | | | |
| 47 | | | | | | | | | | | |
| 48 | | | | | | | | | | | |
| 49 | | | | | | | | | | | |
| 50 | | | | | | | | | | | |
| 51 | | | | | | | | | | | |
| 52 | | | | | | | | | | | |
| 53 | | | | | | | | | | | |
| 54 | | | | | | | | | | | |
| 55 | | | | | | | | | | | |
| 56 | | | | | | | | | | | |
| 57 | | | | | | | | | | | |
| 58 | | | | | | | | | | | |
| 59 | | | | | | | | | | | |
| 60 | | | | | | | | | | | |
| 61 | | | | | | | | | | | |
| 62 | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | Exclusive | Licensee Rights |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | StatusID | Status | SIC | Royalty Rate | Duration | Autoid | File_name | | Exclusive | Licensee Rights |
| 2 | 2 | Inactive | | 10.00% | 10.0 | 2401 | Netfran Development.htm | U | | A franchise to operate a Netspace(R) business and a license to use the marks |
| 3 | 2 | Inactive | 2836 | 6.00% | 20.0 | 2396 | Immtech International.htm | Y | | Right to make, use and sell licensed products in the licensed field. |
| 4 | 2 | Inactive | 7011 | 2.00% | 10.0 | 2404 | Starwood Hotel.htm | N | | Right to use the name and marks in connection with the restaurant in the hotel. |
| 5 | 3 | Active | | 30.00% | -1.0 | 2363 | Direct Wireless.htm | Y | | Use, sell and sub-license, the licensed products and licensed methods embody |
| 6 | 3 | Active | | 3.50% | 20.0 | 2325 | foothills resources.htm | Y | | Right to explore, develop and mine the property for gold, silver and other valuat |
| 7 | 3 | Active | | 4.00% | 10.0 | 2328 | hyperstealth-2.htm | Y | | Distribute and market the hyperstealth technology in the territory. |
| 8 | 3 | Active | | 4.00% | 10.0 | 2329 | hyperstealth.htm | Y | | Distribute and market the hyperstealth technology in the territory. |
| 9 | 3 | Active | | 4.75% | 10.0 | 2393 | Trackpower Inc_a.htm | Y | | Utilize interactive wagering technology in Canada for race wagering applications |
| 10 | 3 | Active | | 6.00% | 5.0 | 2303 | Victor Ebner Enterprises.htm | Y | | Use of the licensed marks in connection with the manufacture, distribution, pror |
| 11 | 3 | Active | | 10.00% | 20.3 | 2394 | Videolocity International_a.ht m | Y | | Use, sell sublicenses to others, the WormHole Video System. |
| 12 | 3 | Active | 119 | 5.00% | -1.0 | 1389 | mycogen 571.htm | Y | | Exclusive license to make, use, sell and sublicense BRASSICA varieties. |
| 13 | 3 | Active | 119 | 6.00% | -1.0 | 818 | mycogen 571.htm | Y | | |
| 14 | 3 | Active | 1000 | .50% | 20.0 | 2385 | Foothills Resources_a.htm | Y | | Explore, develop and mine the property for gold, silver and other valuable mine |
| 15 | 3 | Active | 1040 | 4.00% | -1.0 | 2038 | Investnet Inc.htm | Y | | |
| 16 | 3 | Active | 1040 | 4.00% | 5.0 | 690 | iron mask 87.htm | Y | | |
| 17 | 3 | Active | 1090 | 2.00% | .0 | 2289 | Minera Andes inc.htm | Y | | |
| 18 | 3 | Active | 1099 | 1.00% | 99.0 | 2220 | Galaxy Investments.htm | Y | | Right to acquire an interest of 100% in the property in consideration for treasury |
| 19 | 3 | Active | 1311 | 6.25% | -1.0 | 1943 | ATP Oil & Gas Corp.htm | U | | |
| 20 | 3 | Active | 1311 | 5.00% | -1.0 | 191 | brigham exploration 901.htm | | | |
| 21 | 3 | Active | 1311 | 3.00% | -1.0 | 506 | foreland 744.htm | | | |
| 22 | 3 | Active | 1311 | 10.00% | 4.0 | 2008 | GEO Petroleum Inc 2.htm | Y | | |
| 23 | 3 | Active | 1311 | 12.50% | 4.0 | 2230 | GEO Petroleum Inc 2.htm | Y | | |
| 24 | 3 | Active | 1311 | 2.00% | -1.0 | 2339 | lions gate inv.htm | Y | | |
| 25 | 3 | Active | 2020 | 5.00% | 3.0 | 2277 | China Premium.htm | N | | Use of the licensed property for milk products |
| 26 | 3 | Active | 2024 | 5.00% | 10.0 | 168 | ben and jerrys 16.htm | N | | |
| 27 | 3 | Active | 2040 | 2.00% | 10.0 | 2114 | Ricex Co.htm | Y | | Right to sell products that include RiceX ingredients to the entire nutraceutical a |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | and the system. | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | and covenants not to license the use of its name and marks to any third party for use within a (x) radius of the hotel. | | | | | | | | | | | | | | | | | |
| 5 | ing, made or used in accordance with the licensed technology in the continental United States. | | | | | | | | | | | | | | | | | |
| 6 | le minerals. | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | s. | | | | | | | | | | | | | | | | | |
| 10 | notion, advertisement and sale of the licensed products. | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | ials. | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | common shares, cash payments and royalties. | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | nd human market, including current customers of RiceX. Exclusive license to use the registered trademarks "MiraChol" and "MaxE"; non-exclusive right to use the RiceX trad | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 3 | Active | 2050 | 5.00% | 1.0 | 919 | paramark enterprises 621.htm | Y | Right to use the licensed intellectual property to prepare and sell approved TJC |
| 29 | 3 | Active | 2050 | 10.00% | 4.0 | 1248 | vitafort international 21.htm | Y | Exclusive rights to promote, distribute and market the products. |
| 30 | 3 | Active | 2052 | 5.00% | 5.3 | 493 | fields mrs 47.htm | Y | |
| 31 | 3 | Active | 2052 | 4.00% | 20.0 | 494 | fields mrs 742.htm | Y | |
| 32 | 3 | Active | 2052 | 5.00% | 2.0 | 722 | legacy brands 856.htm | N | |
| 33 | 3 | Active | 2060 | 1.00% | 5.0 | 739 | lincoln snacks 801.htm | Y | |
| 34 | 3 | Active | 2060 | 1.00% | 5.0 | 740 | lincoln snacks 835.htm | Y | |
| 35 | 3 | Active | 2086 | 10.00% | 1.5 | 1132 | stearns and lehman 857.htm | Y | Use of the licensed marks in connection with the manufacture, distribution, adv |
| 36 | 3 | Active | 2096 | 1.50% | 20.0 | 874 | oboisie 840.htm | Y | Exclusive right to use technical information, proprietary information, and license |
| 37 | 3 | Active | 2111 | 4.50% | 11.0 | 195 | brooke group 414.htm | Y | |
| 38 | 3 | Active | 2200 | 4.00% | -1.0 | 2269 | Ampersand Medical.htm | U | |
| 39 | 3 | Active | 2253 | 6.25% | 1.5 | 2028 | IC Isaacs & Co Inc 3.htm | Y | Import, distribute and sell all the men's and the women's "Jean" apparel collecti |
| 40 | 3 | Active | 2253 | 6.00% | 4.0 | 598 | ic isaacs 234.htm | N | |
| 41 | 3 | Active | 2253 | 12.50% | 4.0 | 601 | ic isaacs 765.htm | Y | |
| 42 | 3 | Active | 2253 | 2.00% | 2.5 | 951 | pluma 1000.htm | N | Non-exclusive license to use the licensed mark. |
| 43 | 3 | Active | 2253 | 5.00% | 3.6 | 1020 | ridgeview 1073.htm | Y | Exclusive right to use the licensed trademark in connection with the manufactur |
| 44 | 3 | Active | 2253 | 3.00% | 3.6 | 1410 | ridgeview 1073.htm | Y | |
| 45 | 3 | Active | 2253 | 7.00% | 3.0 | 1021 | ridgeview 1074.htm | Y | Right to use or reproduce the licensed trademark on the licensed articles or in |
| 46 | 3 | Active | 2300 | 9.00% | 5.0 | 2354 | aris industries.htm | Y | Use the licensed trademarks to manufacture, market, advertise, promote, sell a |
| 47 | 3 | Active | 2300 | 7.00% | 5.0 | 2355 | aris industries.htm | Y | Use the licensed trademarks to manufacture, market, advertise, promote, sell a |
| 48 | 3 | Active | 2300 | 8.00% | 5.0 | 2316 | aris industries.htm | Y | Use the licensed trademark to manufacture, market, advertise, promote, sell an |
| 49 | 3 | Active | 2300 | 1.00% | 10.0 | 553 | gerber childrenswear 727.htm | Y | |
| 50 | 3 | Active | 2300 | 3.00% | 3.3 | 555 | gerber childresswear 61.htm | | |
| 51 | 3 | Active | 2320 | 6.00% | 4.0 | 156 | avid sportswear 102.htm | Y | |
| 52 | 3 | Active | 2320 | 5.00% | 7.0 | 157 | avid sportswear 214.htm | Y | |
| 53 | 3 | Active | 2320 | 5.00% | 5.0 | 558 | glengate apparel 942.htm | Y | |
| 54 | 3 | Active | 2320 | 4.00% | 3.8 | 1380 | mossimo 65.htm | Y | Use of the licensed trademarks in connection with the design, manufacture, imp |
| 55 | 3 | Active | 2320 | 4.00% | 3.0 | 2341 | mossimo inc.htm | Y | Use of the licensed rights only in connection with (a) the design of licensed pro |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | wholesale products through brokers to supermarket chains. | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |
| 35 | ertising, promotion and sale of licensed products in the designated territory. | | | | | | | | | | | | | | | | | |
| 36 | d patents to make, have made, market, distribute and sell the licensed products. | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | |
| 39 | on and "Casual" apparel collection bearing the trademarks. Use and display the trademarks in advertising and promoting the products. | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | |
| 43 | e, advertising, merchandising, promotion, sale and distribution of women's hosiery, tights and trouser socks. | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | |
| 45 | onnection with the manufacture, sale and distribution thereof through retail channels of distribution. Non-exclusive right to use the licensed trademarks to advertise, mark | | | | | | | | | | | | | | | | | |
| 46 | nd distribute the licensed products. | | | | | | | | | | | | | | | | | |
| 47 | nd distribute the licensed products. | | | | | | | | | | | | | | | | | |
| 48 | d distribute the licensed products. | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | |
| 54 | ortation, distribution, marketing, advertising, sale and offer to sell of certain clothing and apparel items. | | | | | | | | | | | | | | | | | |
| 55 | lucts, (b) the manufacture of licensed products anywhere in the world for distribution in the territory, and (b) the distribution of licensed products only throughout the ter | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | | | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
| 56 | 3 | Active | 2320 | 4.00% | 2.0 | 829 | nantucket industries 948.htm | Y | Use of the licensed trademarks. |
| 57 | 3 | Active | 2330 | 6.00% | 3.0 | 67 | active apparel 436.htm | Y | |
| 58 | 3 | Active | 2330 | 6.00% | 3.0 | 68 | active apparel 437.htm | Y | |
| 59 | 3 | Active | 2330 | 8.00% | 2.8 | 69 | active apparel group 1138.htm | | |
| 60 | 3 | Active | 2330 | 7.00% | 3.0 | 184 | biscayne apparel 786.htm | | |
| 61 | 3 | Active | 2330 | 8.00% | 4.0 | 185 | biscayne apparel 787.htm | Y | |
| 62 | 3 | Active | 2330 | 2.00% | 6.0 | 269 | cherokee 780.htm | | |
| 63 | 3 | Active | 2330 | 3.00% | 3.0 | 356 | danskin 839.htm | Y | |
| 64 | 3 | Active | 2330 | 7.00% | 8.0 | 387 | designer holding 1014.htm | | |
| 65 | 3 | Active | 2330 | 7.00% | 30.3 | 388 | designer holdings 1020.htm | | |
| 66 | 3 | Active | 2330 | 6.00% | 4.0 | 492 | fashion mag 724.htm | | |
| 67 | 3 | Active | 2330 | 10.00% | 2.5 | 570 | happy kids 731.htm | | |
| 68 | 3 | Active | 2330 | 7.00% | 3.0 | 2348 | shopnet com.htm | Y | Use the mark in connection with the manufacture, sale, distribution at wholesale |
| 69 | 3 | Active | 2330 | 5.00% | .8 | 1273 | yes clothinh 865.htm | | Exclusive right to use the trademarks on or in connection with the design, manu |
| 70 | 3 | Active | 2340 | 5.00% | 3.6 | 698 | jenna lane 582.htm | Y | |
| 71 | 3 | Active | 2340 | 5.00% | 3.4 | 699 | jenna lane 624.htm | | |
| 72 | 3 | Active | 2511 | 2.00% | 17.0 | 2209 | simmons 1101.htm | | Exclusive right to use the licensed patents and the licensed trademarks in conn |
| 73 | 3 | Active | 2511 | 4.00% | 11.8 | 2212 | simmons 1102.htm | Y | Use of the trademarks in connection with the manufacture, sale and distribution |
| 74 | 3 | Active | 2511 | 6.00% | 11.8 | 2231 | simmons 1102.htm | Y | Use of the trademarks in connection with the manufacture, sale and distribution |
| 75 | 3 | Active | 2511 | 4.00% | 3.8 | 1091 | simmons 1102.htm | Y | Use of the trademarks in connection with the manufacture, sale and distribution |
| 76 | 3 | Active | 2511 | 6.00% | 11.0 | 2233 | simmons 1102.htm | Y | Use of the trademarks in connection with the manufacture, advertising, marketi |
| 77 | 3 | Active | 2511 | .50% | 99.0 | 1092 | simmons 1112.htm | Y | Use of the trademarks in connection with the manufacture, sale, importation, di |
| 78 | 3 | Active | 2511 | 1.00% | 99.0 | 1093 | simmons 1113.htm | Y | Use of the licensed technology, patents and trademarks in connection with the |
| 79 | 3 | Active | 2522 | 7.00% | -1.0 | 325 | cramer 783.htm | | |
| 80 | 3 | Active | 2522 | 3.00% | -1.0 | 850 | neutral posture ergonomics 830.htm | | Assignment to the licensee of all right, title and interest in and to the patent app |
| 81 | 3 | Active | 2650 | 22.00% | 17.0 | 418 | earthshell 1041.htm | N | |
| 82 | 3 | Active | 2650 | 22.00% | 17.0 | 419 | earthshell 1042.htm | | |
| 83 | 3 | Active | 2650 | 22.00% | 17.0 | 420 | earthshell 1043.htm | | |
| 84 | 3 | Active | 2650 | 20.00% | 17.0 | 421 | earthshell 732.htm | | |
| 85 | 3 | Active | 2670 | 2.50% | 17.0 | 1403 | paragon trade 412.htm | N | Non-exclusive right and license to make, have made, use and sell the licensed |
| 86 | 3 | Active | 2670 | 5.00% | 17.0 | 916 | paragon trade 412.htm | N | Non-exclusive right and license to make, have made, use and sell the licensed |
| 87 | 3 | Active | 2670 | 5.00% | 5.0 | 917 | paragon trade 443.htm | U | Right to market the licensed products. |
| 88 | 3 | Active | 2670 | 2.50% | 5.0 | 1404 | paragon trade 443.htm | U | Right to market the licensed products. |
| 89 | 3 | Active | 2670 | 2.00% | 10.0 | 918 | paragon trade 473.htm | U | Right to market the licensed products. |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | | | | |
| 68 | e and advertising of girls swimwear and related coverups. | | | | | | | | | | | | | | | | | |
| 69 | facture, advertisement, promotion, distribution and sale of apparel. | | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | | | |
| 72 | ection with the manufacture, use, sale, distribution, advertising and promotion of the icensed goods and to use and exercise the licensed process for such purpose. | | | | | | | | | | | | | | | | | |
| 73 | of the products. | | | | | | | | | | | | | | | | | |
| 74 | of the products. | | | | | | | | | | | | | | | | | |
| 75 | of the products. | | | | | | | | | | | | | | | | | |
| 76 | ng, sale and distribution of certain products. | | | | | | | | | | | | | | | | | |
| 77 | stribution, advertisement and promotion of certain products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 78 | manufacture, use, sale, importation, distribution, advertisement and promotion of certain products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | | | |
| 80 | lication. | | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | | | |
| 85 | products. | | | | | | | | | | | | | | | | | |
| 86 | products. | | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 3 | Active | 2670 | .90% | 15.0 | 2291 | Paragon Trade Brands.htm | Y | | | | | | | |
| 91 | 3 | Active | 2721 | 8.00% | 5.0 | 110 | american sports history 1066.htm | Y | | | | | | | |
| 92 | 3 | Active | 2721 | 8.00% | 5.0 | 111 | american sports history 1067.htm | N | | | | | | | |
| 93 | 3 | Active | 2721 | 4.00% | 10.0 | 940 | pj america 1070.htm | N | Non-exclusive right to operate one retail outlet using the licensed intangibles. | | | | | | |
| 94 | 3 | Active | 2721 | 4.00% | 10.0 | 941 | pj america 1071.htm | N | Non-exclusive right to operate one retail outlet using the licensed intangibles. | | | | | | |
| 95 | 3 | Active | 2721 | 4.00% | 5.0 | 942 | pj america 1072.htm | N | Non-exclusive right and franchise to operate one retail outlet using the licensed | | | | | | |
| 96 | 3 | Active | 2721 | 5.00% | 5.0 | 948 | playboy enterprises 1046.htm | Y | Exclusive use of the licensed trademarks to design, manufacture, advertise, se | | | | | | |
| 97 | 3 | Active | 2721 | 5.00% | 4.0 | 949 | playboy enterprises 1047.htm | Y | Exclusive use of the trademarks to design, manufacture, advertise, sell and dis | | | | | | |
| 98 | 3 | Active | 2721 | 7.50% | -1.0 | 950 | playboy enterprises 889.htm | U | | | | | | | |
| 99 | 3 | Active | 2721 | 5.00% | 5.0 | 2158 | Ziff Davis Media Inc.htm | Y | Translate, reproduce, publicly display, transmit and distribute online all of the e | | | | | | |
| 100 | 3 | Active | 2741 | 6.50% | 10.0 | 559 | global one distribution 844.htm | Y | | | | | | | |
| 101 | 3 | Active | 2741 | 4.00% | 18.0 | 2226 | Visual Data Corp.htm | Y | To use the licensed assets in the licensed media, in whole or in part, at any tim | | | | | | |
| 102 | 3 | Active | 2800 | 6.00% | -1.0 | 403 | dow chemical 570.htm | | | | | | | | |
| 103 | 3 | Active | 2800 | 5.00% | -1.0 | 404 | dow chemical 572.htm | | | | | | | | |
| 104 | 3 | Active | 2810 | 2.00% | -1.0 | 2383 | Eurogas Inc_a.htm | U | | | | | | | |
| 105 | 3 | Active | 2810 | 10.00% | 7.0 | 2095 | Philipp Brothers Che.htm | Y | All rights to the licensed technology | | | | | | |
| 106 | 3 | Active | 2833 | 8.00% | 1.5 | 509 | fountain pharmaceuti 174.htm | | | | | | | | |
| 107 | 3 | Active | 2833 | 8.00% | 5.0 | 2219 | Fountain Pharmaceuticals.htm | U | Manufacture, market and sell products in mass merchandiser channel of distrib | | | | | | |
| 108 | 3 | Active | 2833 | 5.00% | 4.0 | 2033 | Infotopia Inc 2.htm | Y | Advertise, promote, market, sell, distribute and exploit the product and related | | | | | | |
| 109 | 3 | Active | 2833 | 5.00% | 99.0 | 2374 | Infotopia Inc 5.htm | Y | Right to sub-license, advertise, promote, market, sell, distribute and exploit the | | | | | | |
| 110 | 3 | Active | 2833 | 5.00% | -1.0 | 2034 | Infotopia Inc.htm | Y | Right to produce an infomercial and to incorporate visual and text images of su | | | | | | |
| 111 | 3 | Active | 2833 | 3.00% | 5.0 | 760 | mannatech 677.htm | Y | Use of the Manapol (TM) only as an additive in human health food products, sk | | | | | | |
| 112 | 3 | Active | 2834 | 10.00% | .1 | 1930 | 3 Dimensional Pharma 3.htm | N | License under certain patents only in "direct support of DPC's (or its affiliate's) i | | | | | | |
| 113 | 3 | Active | 2834 | 2.00% | -1.0 | 60 | aastrom bio 987.htm | Y | | | | | | | |
| 114 | 3 | Active | 2834 | 3.00% | 17.0 | 61 | aastrom bio 988.htm | Y | | | | | | | |
| 115 | 3 | Active | 2834 | 1.00% | 17.0 | 63 | access pharmaceuticals 931.htm | Y | | | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | | | |
| 95 | intangibles. | | | | | | | | | | | | | | | | | |
| 96 | l and distribute the products. | | | | | | | | | | | | | | | | | |
| 97 | ribute the products. | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | | |
| 99 | litorial content of Ziff Davis Media's magazine and newspaper publications. | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | | |
| 101 | e and from time to time. | | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | | | | | | |
| 107 | ution. | | | | | | | | | | | | | | | | | |
| 108 | ipsells in all media. | | | | | | | | | | | | | | | | | |
| 109 | product and related upsells by any manner in any and all media. | | | | | | | | | | | | | | | | | |
| 110 | ch names, logos, packaging and other intellectual property of the product owner. Right to broadcast the infomercial for the marketing, distribution and sale of the product i | | | | | | | | | | | | | | | | | |
| 111 | n care, cosmetics, health care products, and other products. Exclusive right to purchase Manapol (TM) for use as an additive in human health food products for sale to consumers | | | | | | | | | | | | | | | | | |
| 112 | nternal and collaborative R&D activities. "Direct support" means that DPC (or its affiliates) may operate under the licensed patents to identify compounds with activit | | | | | | | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | | | | | | |
| 115 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | | | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | | | | | | |
| 108 | | | | | | | | | | | | | | | | | | |
| 109 | | | | | | | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | | | | | | |
| 111 | | | | | | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | | | | | | |
| 115 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | 3 | Active | 2834 | 10.00% | 99.0 | 78 | advanced polymer 926.htm | Y | | | | | | | |
| 117 | 3 | Active | 2834 | 7.00% | 99.0 | 1428 | advanced polymer 926.htm | Y | | | | | | | |
| 118 | 3 | Active | 2834 | 15.00% | -1.0 | 2264 | Allergan Specialty.htm | U | | | | | | | |
| 119 | 3 | Active | 2834 | 10.00% | 17.0 | 2315 | amarilo biosciences.htm | | Make, have made, or use the licensed product labeled for testing or trials, and | | | | | | | |
| 120 | 3 | Active | 2834 | 3.33% | -1.0 | 115 | andrx 514.htm | U | | | | | | | |
| 121 | 3 | Active | 2834 | 7.00% | 10.0 | 132 | aronex pharmaceuticals 924.htm | Y | | | | | | | |
| 122 | 3 | Active | 2834 | 10.00% | -1.0 | 147 | astra ab 588.htm | Y | | | | | | | |
| 123 | 3 | Active | 2834 | 7.00% | 17.0 | 148 | atlantic technology ventures 647.htm | Y | | | | | | | |
| 124 | 3 | Active | 2834 | 3.00% | 17.0 | 2271 | Axonyx Inc.htm | Y | Make, have made, import, use, offer for sale and sell products. | | | | | | | |
| 125 | 3 | Active | 2834 | 12.00% | 12.0 | 2360 | AXYS Pharmaceuticals. htm | Y | Right to sublicense (a) the Sequana Technology, and (b) Sequana's interest in | | | | | | | |
| 126 | 3 | Active | 2834 | 4.00% | 99.0 | 2272 | Biotransplant Inc.htm | Y | | | | | | | |
| 127 | 3 | Active | 2834 | 3.00% | -1.0 | 183 | biovail corporation 821.htm | | | | | | | | |
| 128 | 3 | Active | 2834 | 3.00% | 5.0 | 232 | carrington lab 1205.htm | Y | | | | | | | |
| 129 | 3 | Active | 2834 | 5.00% | 5.0 | 1949 | Carrington Laborator.htm | N | Use of the trademarks in connection with the marketing, advertisement, promot | | | | | | | |
| 130 | 3 | Active | 2834 | 4.00% | 15.0 | 255 | cephalon 317.htm | Y | | | | | | | |
| 131 | 3 | Active | 2834 | 3.00% | -1.0 | 256 | cephalon 338.htm | U | | | | | | | |
| 132 | 3 | Active | 2834 | 5.00% | 5.0 | 267 | chattem 729.htm | Y | | | | | | | |
| 133 | 3 | Active | 2834 | 3.00% | 17.0 | 270 | chirex 462.htm | | | | | | | | |
| 134 | 3 | Active | 2834 | 6.00% | 10.0 | 279 | clinichem development 707.htm | | | | | | | | |
| 135 | 3 | Active | 2834 | 15.00% | 10.0 | 292 | columbia laboratories 67.htm | Y | | | | | | | |
| 136 | 3 | Active | 2834 | 28.00% | 10.0 | 293 | columbia laboratries 396.htm | Y | | | | | | | |
| 137 | 3 | Active | 2834 | .25% | -1.0 | 1959 | Connetics Corp.htm | N | Connetics assigns to InterMune its entire right, title and interest in the Genente | | | | | | | |
| 138 | 3 | Active | 2834 | 4.00% | 20.0 | 2382 | Cytoclonal Pharmaceutics_a .htm | Y | Manufacture, have manufactured, use, and/or sell licensed products within licer | | | | | | | |
| 139 | 3 | Active | 2834 | 1.00% | 17.0 | 392 | dey 400.htm | Y | | | | | | | |
| 140 | 3 | Active | 2834 | 16.50% | -1.0 | 394 | dey 605.htm | Y | | | | | | | |
| 141 | 3 | Active | 2834 | 7.00% | 17.0 | 412 | dura pharmaceuticals 807.htm | | | | | | | | |
| 142 | 3 | Active | 2834 | 3.96% | -1.0 | 414 | dusa pharmaceuticals 459.htm | Y | | | | | | | |
| 143 | 3 | Active | 2834 | 5.00% | 10.0 | 447 | empyrean bioscience 285.htm | Y | | | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | | | | | | | | | | | | | | | | | | |
| 117 | | | | | | | | | | | | | | | | | | |
| 118 | | | | | | | | | | | | | | | | | | |
| 119 | upon proper regulatory approval, for use and sale to treat humans or animals in the United States. | | | | | | | | | | | | | | | | | |
| 120 | | | | | | | | | | | | | | | | | | |
| 121 | | | | | | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | | | | | | |
| 124 | | | | | | | | | | | | | | | | | | |
| 125 | he joint results and joint patents, to make, have made and use compounds, and to make, have made, use and sell BI products, including all activities necessary to discover and d | | | | | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | | | | | | |
| 129 | on and distribution of certain products. | | | | | | | | | | | | | | | | | |
| 130 | | | | | | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | | | | | | |
| 132 | | | | | | | | | | | | | | | | | | |
| 133 | | | | | | | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | | | | | | |
| 137 | ch license and in the Genentech supply agreement. License under the Connetics know-how to develop, use, make, have made, import, offer for sale and sell the licensed produc | | | | | | | | | | | | | | | | | |
| 138 | sed territory for use within licensed field. | | | | | | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | | | | | | |
| 141 | | | | | | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | | | | | | | | | | | | | | | | | | |
| 117 | | | | | | | | | | | | | | | | | | |
| 118 | | | | | | | | | | | | | | | | | | |
| 119 | | | | | | | | | | | | | | | | | | |
| 120 | | | | | | | | | | | | | | | | | | |
| 121 | | | | | | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | | | | | | |
| 124 | | | | | | | | | | | | | | | | | | |
| 125 | | | | | | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | | | | | | |
| 129 | | | | | | | | | | | | | | | | | | |
| 130 | | | | | | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | | | | | | |
| 132 | | | | | | | | | | | | | | | | | | |
| 133 | | | | | | | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | | | | | | |
| 141 | | | | | | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | | 3 | Active | 2834 | 8.00% | 15.0 | 1987 | Endo Pharmaceuticals.htm | Y | License under Lavipharm's intellectual property to use, sell, offer for sale and in | | | | | |
| 145 | | 3 | Active | 2834 | 2.00% | 20.0 | 469 | esperion therapeutic 114.htm | Y | | | | | | |
| 146 | | 3 | Active | 2834 | 8.20% | 10.0 | 2384 | Faulding Inc_a.htm | Y | Use and take advantage of the technology for the purposes of completing the d | | | | | |
| 147 | | 3 | Active | 2834 | 20.00% | 10.0 | 536 | genentech 1212.htm | Y | | | | | | |
| 148 | | 3 | Active | 2834 | 20.00% | 25.0 | 537 | genentech 332.htm | Y | | | | | | |
| 149 | | 3 | Active | 2834 | 2.00% | -1.0 | 1292 | genentech 332.htm | Y | | | | | | |
| 150 | | 3 | Active | 2834 | 2.50% | -1.0 | 2005 | Gensci Regeneration.htm | U | | | | | | |
| 151 | | 3 | Active | 2834 | 9.00% | 17.0 | 2013 | Guilford Pharmaceuti.htm | Y | Make, have made, use, sell, offer to sell and import PQ-1002, and to the extent | | | | | |
| 152 | | 3 | Active | 2834 | 5.00% | 99.0 | 638 | impax laboratories 794.htm | | | | | | | |
| 153 | | 3 | Active | 2834 | 8.00% | 99.0 | 639 | impax laboratories 795.htm | | | | | | | |
| 154 | | 3 | Active | 2834 | 6.50% | 15.0 | 643 | incara pharmaceutica 348.htm | Y | | | | | | |
| 155 | | 3 | Active | 2834 | 40.00% | 15.0 | 647 | incara pharmaceuticals 753.htm | | | | | | | |
| 156 | | 3 | Active | 2834 | 6.00% | 99.0 | 2391 | Inkine Pharmaceutical_a.htm | Y | Manufacture, have manufactured, use and sell the products and sub-license the | | | | | |
| 157 | | 3 | Active | 2834 | 5.00% | -1.0 | 656 | insmed 136.htm | | | | | | | |
| 158 | | 3 | Active | 2834 | 4.00% | 17.0 | 657 | insmed 137.htm | | | | | | | |
| 159 | | 3 | Active | 2834 | 4.00% | 17.0 | 658 | insmed 83.htm | | | | | | | |
| 160 | | 3 | Active | 2834 | .50% | -1.0 | 2036 | Intermune Pharmaceut.htm | Y | Connetics assigns to InterMune the entire right, title and interest in, to and unde | | | | | |
| 161 | | 3 | Active | 2834 | .50% | -1.0 | 1360 | intermune pharmaceuticals 86.htm | | | | | | | |
| 162 | | 3 | Active | 2834 | .50% | 20.0 | 670 | intermune pharmaceuticals 90.htm | | | | | | | |
| 163 | | 3 | Active | 2834 | 3.00% | 99.0 | 673 | interneuron pharmace 179.htm | Y | | | | | | |
| 164 | | 3 | Active | 2834 | 2.50% | 5.0 | 674 | interneuron pharmace 180.htm | Y | | | | | | |
| 165 | | 3 | Active | 2834 | 6.50% | 15.0 | 675 | interneuron pharmace 342.htm | | | | | | | |
| 166 | | 3 | Active | 2834 | 5.00% | 10.0 | 676 | interneuron pharmaceuticals 578.htm | | | | | | | |
| 167 | | 3 | Active | 2834 | 10.00% | 99.0 | 2368 | Intrabiotics.htm | Y | To develop, make, have made, use, sell, offer for sale and import products in th | | | | | |
| 168 | | 3 | Active | 2834 | 1.50% | 10.8 | 682 | iomed 754.htm | Y | | | | | | |
| 169 | | 3 | Active | 2834 | 1.50% | -1.0 | 685 | iomed 757.htm | Y | | | | | | |
| 170 | | 3 | Active | 2834 | 5.00% | 10.0 | 700 | jones pharma 1187.htm | | | | | | | |
| 171 | | 3 | Active | 2834 | 5.00% | 99.0 | 701 | jones pharma 1202.htm | | | | | | | |
| 172 | | 3 | Active | 2834 | 7.50% | 17.0 | 2041 | King Pharmaceuticals.htm | Y | Promotion, marketing, distribution and sale of the licensed products. Use of NC | | | | | |
| 173 | | 3 | Active | 2834 | 3.00% | 1.0 | 711 | lannett 508.htm | Y | | | | | | |
| 174 | | 3 | Active | 2834 | 17.50% | 20.0 | 2044 | Large Scale Biology.htm | | Use of licensed technology | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | mport, but not to make or have made, certain products. | | | | | | | | | | | | | | | | | |
| 145 | | | | | | | | | | | | | | | | | | |
| 146 | evelopment of the product and manufacturing and selling the product. | | | | | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | | | | | | |
| 148 | | | | | | | | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | | | | | | | |
| 151 | any license is necessary to engage in such activities, any other agreement compound in the licensed field. | | | | | | | | | | | | | | | | | |
| 152 | | | | | | | | | | | | | | | | | | |
| 153 | | | | | | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | | | | | | |
| 155 | | | | | | | | | | | | | | | | | | |
| 156 | e licensed rights. | | | | | | | | | | | | | | | | | |
| 157 | | | | | | | | | | | | | | | | | | |
| 158 | | | | | | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | | | | | | |
| 160 | r the Genentech license. | | | | | | | | | | | | | | | | | |
| 161 | | | | | | | | | | | | | | | | | | |
| 162 | | | | | | | | | | | | | | | | | | |
| 163 | | | | | | | | | | | | | | | | | | |
| 164 | | | | | | | | | | | | | | | | | | |
| 165 | | | | | | | | | | | | | | | | | | |
| 166 | | | | | | | | | | | | | | | | | | |
| 167 | e territory and within the field. | | | | | | | | | | | | | | | | | |
| 168 | | | | | | | | | | | | | | | | | | |
| 169 | | | | | | | | | | | | | | | | | | |
| 170 | | | | | | | | | | | | | | | | | | |
| 171 | | | | | | | | | | | | | | | | | | |
| 172 | VAVAX trademark in connection therewith. | | | | | | | | | | | | | | | | | |
| 173 | | | | | | | | | | | | | | | | | | |
| 174 | | | | | | | | | | | | | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 175 | 3 | Active | 2834 | 2.50% | 99.0 | 2249 | Large Scale Biology.htm | Y | Use of licensed technology |
| 176 | 3 | Active | 2834 | 7.50% | 99.0 | 2250 | Large Scale Biology.htm | Y | Use of licensed technology |
| 177 | 3 | Active | 2834 | 1.00% | 99.0 | 2251 | Large Scale Biology.htm | Y | Use of licensed technology |
| 178 | 3 | Active | 2834 | 1.00% | 99.0 | 2252 | Large Scale Biology.htm | Y | Use of licensed technology |
| 179 | 3 | Active | 2834 | 2.50% | 99.0 | 2253 | Large Scale Biology.htm | Y | Use of licensed technology |
| 180 | 3 | Active | 2834 | 2.50% | 20.0 | 2254 | Large Scale Biology.htm | | Use of licensed technology |
| 181 | 3 | Active | 2834 | 7.50% | 20.0 | 2255 | Large Scale Biology.htm | | Use of licensed technology |
| 182 | 3 | Active | 2834 | 1.00% | 20.0 | 2256 | Large Scale Biology.htm | | Use of licensed technology |
| 183 | 3 | Active | 2834 | 7.50% | 20.0 | 2257 | Large Scale Biology.htm | | Use of licensed technology |
| 184 | 3 | Active | 2834 | 17.50% | 99.0 | 2258 | Large Scale Biology.htm | Y | Use of licensed technology |
| 185 | 3 | Active | 2834 | 10.00% | 5.0 | 725 | leukosite 337.htm | Y | |
| 186 | 3 | Active | 2834 | 6.00% | 15.0 | 735 | ligand pharmaceuticals 1091.htm | Y | |
| 187 | 3 | Active | 2834 | 1.00% | 15.0 | 1370 | ligand pharmaceuticals 1091.htm | | |
| 188 | 3 | Active | 2834 | 13.00% | 10.0 | 736 | ligand pharmaceuticals 618.htm | Y | |
| 189 | 3 | Active | 2834 | 1.75% | 10.0 | 779 | medicis pharmaceutical 290.htm | | |
| 190 | 3 | Active | 2834 | 4.00% | 1.0 | 2312 | Meditech Pharmaceutical.htm | Y | Make, have made, promote, sell, and distribute Viraplex and MTCH-24, and an |
| 191 | 3 | Active | 2834 | 7.00% | 1.0 | 2288 | Meditech Pharmaceutical.htm | Y | Make, have made, promote, sell, and distribute Viraplex and MTCH-24, and an |
| 192 | 3 | Active | 2834 | 10.00% | 99.0 | 785 | merck co 589.htm | | |
| 193 | 3 | Active | 2834 | 20.00% | 99.0 | 792 | mgi 2.htm | Y | Exclusive right to apply for marketing authorizations for the licensed products a |
| 194 | 3 | Active | 2834 | 11.00% | 17.0 | 793 | mgi pharma 1201.htm | Y | Exclusive right to make, have made, use, and sell products and to practice met |
| 195 | 3 | Active | 2834 | 20.00% | 12.0 | 2060 | MGI Pharma Inc.htm | Y | Apply for marketing authorizations for the licensed products in each country in t |
| 196 | 3 | Active | 2834 | 10.00% | 20.0 | 830 | nastech pharma 989.htm | Y | Exclusive right to make, have made, develop, use, promote, market, distribute |
| 197 | 3 | Active | 2834 | 9.00% | 1.0 | 831 | nastech pharma 990.htm | Y | Exclusive license to make, have made, use and sell the products. Right to gran |
| 198 | 3 | Active | 2834 | 5.00% | 9.5 | 853 | nexell therapeutics 322.htm | Y | |
| 199 | 3 | Active | 2834 | 18.00% | 10.0 | 854 | nexmed 868.htm | Y | Make, have made, use and sell the licensed product for human therapeutic use |
| 200 | 3 | Active | 2834 | 1.00% | -1.0 | 1391 | orphan medical 1095.htm | Y | |
| 201 | 3 | Active | 2834 | 3.00% | -1.0 | 883 | orphan medical 1095.htm | Y | |
| 202 | 3 | Active | 2834 | 10.00% | -1.0 | 1392 | oxis international 1209.htm | Y | |
| 203 | 3 | Active | 2834 | 4.00% | -1.0 | 904 | oxis international 216.htm | Y | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | | | | | | | | | | | | | | | | | | |
| 176 | | | | | | | | | | | | | | | | | | |
| 177 | | | | | | | | | | | | | | | | | | |
| 178 | | | | | | | | | | | | | | | | | | |
| 179 | | | | | | | | | | | | | | | | | | |
| 180 | | | | | | | | | | | | | | | | | | |
| 181 | | | | | | | | | | | | | | | | | | |
| 182 | | | | | | | | | | | | | | | | | | |
| 183 | | | | | | | | | | | | | | | | | | |
| 184 | | | | | | | | | | | | | | | | | | |
| 185 | | | | | | | | | | | | | | | | | | |
| 186 | | | | | | | | | | | | | | | | | | |
| 187 | | | | | | | | | | | | | | | | | | |
| 188 | | | | | | | | | | | | | | | | | | |
| 189 | | | | | | | | | | | | | | | | | | |
| 190 | y derivatives or formulations of Viraplex and MTCH-24. | | | | | | | | | | | | | | | | | |
| 191 | y derivatives or formulations of Viraplex and MTCH-24. | | | | | | | | | | | | | | | | | |
| 192 | | | | | | | | | | | | | | | | | | |
| 193 | nd to use, market, promote and sell them. | | | | | | | | | | | | | | | | | |
| 194 | hods using the licensed invention. | | | | | | | | | | | | | | | | | |
| 195 | he territory and use, market, promote and sell the licensed products. | | | | | | | | | | | | | | | | | |
| 196 | and sell the licensed products. Exclusive right to use, practice and enhance the licensed technology for internal purposes. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 197 | t sublicenses. | | | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | | | | |
| 199 | s only. | | | | | | | | | | | | | | | | | |
| 200 | | | | | | | | | | | | | | | | | | |
| 201 | | | | | | | | | | | | | | | | | | |
| 202 | | | | | | | | | | | | | | | | | | |
| 203 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 204 | 3 | Active | 2834 | 2.00% | 17.0 | 905 | oxis international 793.htm | N | Non-exclusive license to practice and use the patents and to make, have made |
| 205 | 3 | Active | 2834 | 4.00% | 99.0 | 2089 | Pain Therapeutics.htm | Y | Make, have made, use, sell, offer for sale and import the licensed products. Rig |
| 206 | 3 | Active | 2834 | 1.25% | -1.0 | 926 | pathogenesis 586.htm | Y | Acquisition by the licensee of all the licensor's rights to the patents and the tech |
| 207 | 3 | Active | 2834 | .50% | -1.0 | 927 | penwest pharmaceuticals 796.htm | Y | Development and marketing of sustained release technologies. |
| 208 | 3 | Active | 2834 | 5.00% | 17.0 | 937 | photogen technologies 519.htm | Y | Exclusive license to use and/or commercialize the invention, to design, make, h |
| 209 | 3 | Active | 2834 | 4.00% | 17.0 | 965 | praxis pharmaceutica 186.htm | Y | Exclusive right to exploit the licensed intellectual property. |
| 210 | 3 | Active | 2834 | 10.00% | 17.0 | 966 | praxis pharmaceuticals 35.htm | Y | Exclusive license to exploit the licensed intellectual property. |
| 211 | 3 | Active | 2834 | 12.50% | 10.0 | 977 | protherics 314.htm | Y | Exclusive right to use the licensed technology. Right to grant sublicenses. |
| 212 | 3 | Active | 2834 | 27.00% | 99.0 | 1030 | roberts pharmaceutical 444.htm | Y | Exclusive right to use and sell the licensed product to end users for the treatme |
| 213 | 3 | Active | 2834 | 7.00% | 15.0 | 1031 | roberts pharmaceutical 914.htm | Y | Exclusive rights, including the right to sublicense, make, have made, use, offer |
| 214 | 3 | Active | 2834 | 7.00% | 15.0 | 2161 | roberts pharmaceutical 915.htm | | Exclusive right to make, have made, use or sell the licensed product. |
| 215 | 3 | Active | 2834 | 4.00% | 17.0 | 1068 | select therapeutics 295.htm | | Non-exclusive right to make, have made, use and sell the licensed product in th |
| 216 | 3 | Active | 2834 | 6.00% | -1.0 | 2128 | Select Therapeutics.htm | N | |
| 217 | 3 | Active | 2834 | 2.50% | -1.0 | 1079 | sicor 694.htm | N | |
| 218 | 3 | Active | 2834 | 50.00% | 99.0 | 1212 | united guardian 449.htm | | Exclusive right, including the one to grant sublicenses, to develop, use, market, |
| 219 | 3 | Active | 2834 | 6.00% | 99.0 | 2225 | United Therapeutics.htm | U | |
| 220 | 3 | Active | 2834 | 25.00% | 99.0 | 1224 | vaxgen 397.htm | Y | Exclusive right to develop, make, have made, use and sell the licensed product |
| 221 | 3 | Active | 2834 | 3.00% | 99.0 | 1243 | viropharma 97.htm | | Exclusive right to use the licensor's know-how in the therapeutic and/or prophyl |
| 222 | 3 | Active | 2834 | 30.00% | 17.0 | 2228 | Vyrex Corp.htm | Y | To manufacture the licensed products and to practice the licensed method. |
| 223 | 3 | Active | 2834 | 5.00% | 4.5 | 1255 | watson pharmaceutcals 866.htm | | Exclusive rights to market, advertise, promote, distribute and sell the licensed p |
| 224 | 3 | Active | 2834 | 10.00% | 17.0 | 1256 | watson pharmaceuticals 925.htm | | Exclusive right to develop, manufacture, have manufactured, use, market, have |
| 225 | 3 | Active | 2835 | 4.00% | -1.0 | 64 | accumed international 912.htm | Y | |
| 226 | 3 | Active | 2835 | 8.00% | -1.0 | 2214 | Alliance Pharmaceutical.htm | U | |
| 227 | 3 | Active | 2835 | 5.00% | 5.0 | 117 | ansys diagnostics 464.htm | | |
| 228 | 3 | Active | 2835 | 12.00% | 15.0 | 118 | anthra pharmaceuticals 563.htm | Y | |
| 229 | 3 | Active | 2835 | 2.00% | 1.0 | 130 | aquila biopharmaceuticals 1126.htm | Y | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | use and sell up to ten licensed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 205 | ht to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 206 | nology related to the licensed product. | | | | | | | | | | | | | | | | | |
| 207 | | | | | | | | | | | | | | | | | | |
| 208 | ave made, market, lease, offer for sale, sell and/or distribute products embodying or produced through the use of the invention. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 209 | | | | | | | | | | | | | | | | | | |
| 210 | | | | | | | | | | | | | | | | | | |
| 211 | | | | | | | | | | | | | | | | | | |
| 212 | nt of human prostatic carcinoma only. | | | | | | | | | | | | | | | | | |
| 213 | to sell, sell, and import the licensed products in the territory. Exclusive rights, including the right to sublicense, to use technical information in connection with the m | | | | | | | | | | | | | | | | | |
| 214 | | | | | | | | | | | | | | | | | | |
| 215 | e United States; right to grant sub-licenses. The license become exclusive beginning January 1, 1994. | | | | | | | | | | | | | | | | | |
| 216 | | | | | | | | | | | | | | | | | | |
| 217 | | | | | | | | | | | | | | | | | | |
| 218 | distribute and sell the licensed products for new uses. Non-exclusive right, including the one to grant sublicenses, to use, market, distribute and sell the licensed produc | | | | | | | | | | | | | | | | | |
| 219 | | | | | | | | | | | | | | | | | | |
| 220 | s. The license is deemed fully paid up and becomes non-exclusive 15 years after the first commercial sale of a licensed product. | | | | | | | | | | | | | | | | | |
| 221 | actic treatment of the effects of HCV on humans to make, have made, use, import, offer to sell and sell certain products. | | | | | | | | | | | | | | | | | |
| 222 | | | | | | | | | | | | | | | | | | |
| 223 | roducts. | | | | | | | | | | | | | | | | | |
| 224 | marketed, sell and have sold products using the high density dosage form invention. | | | | | | | | | | | | | | | | | |
| 225 | | | | | | | | | | | | | | | | | | |
| 226 | | | | | | | | | | | | | | | | | | |
| 227 | | | | | | | | | | | | | | | | | | |
| 228 | | | | | | | | | | | | | | | | | | |
| 229 | | | | | | | | | | | | | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 3 | Active | 2835 | 5.00% | 99.0 | 154 | avant immunotherapeutics 76.htm | Y | | | | | | |
| 231 | 3 | Active | 2835 | 4.00% | 17.0 | 155 | avant immunotherapeutics 77.htm | | | | | | | |
| 232 | 3 | Active | 2835 | 4.00% | 17.0 | 158 | avigen 1181.htm | Y | | | | | | |
| 233 | 3 | Active | 2835 | 7.00% | 17.0 | 159 | avigen 1182.htm | Y | | | | | | |
| 234 | 3 | Active | 2835 | 6.00% | -1.0 | 171 | biochem pharma 664.htm | Y | | | | | | |
| 235 | 3 | Active | 2835 | 6.00% | 10.0 | 172 | biochem pharma 706.htm | Y | | | | | | |
| 236 | 3 | Active | 2835 | 12.00% | 10.0 | 175 | biomune systems 482.htm | | | | | | | |
| 237 | 3 | Active | 2835 | 7.00% | 10.0 | 176 | biomune systems 483.htm | Y | | | | | | |
| 238 | 3 | Active | 2835 | 3.00% | 99.0 | 177 | biomune systems 962.htm | Y | | | | | | |
| 239 | 3 | Active | 2835 | 15.00% | 17.0 | 189 | boston biomedica 1078.htm | N | | | | | | |
| 240 | 3 | Active | 2835 | 5.00% | 17.0 | 190 | boston biomedica 55.htm | | | | | | | |
| 241 | 3 | Active | 2835 | 50.00% | 5.0 | 268 | chemtrak inc 648.htm | Y | | | | | | |
| 242 | 3 | Active | 2835 | .50% | 17.0 | 275 | cistron biotechnology 133.htm | Y | | | | | | |
| 243 | 3 | Active | 2835 | 3.00% | 99.0 | 318 | corgenix 625.htm | Y | | | | | | |
| 244 | 3 | Active | 2835 | 3.00% | 8.0 | 319 | corgenix medical 626.htm | Y | | | | | | |
| 245 | 3 | Active | 2835 | 3.00% | -1.0 | 320 | corgenix medical 627.htm | N | | | | | | |
| 246 | 3 | Active | 2835 | 3.00% | 99.0 | 321 | corgenix medical 628.htm | Y | | | | | | |
| 247 | 3 | Active | 2835 | .50% | 99.0 | 396 | digene 559.htm | U | | | | | | |
| 248 | 3 | Active | 2835 | 5.00% | 99.0 | 466 | epigen 643.htm | Y | | | | | | |
| 249 | 3 | Active | 2835 | 1.00% | -1.0 | 653 | innovir lab 1054.htm | U | | | | | | |
| 250 | 3 | Active | 2835 | 6.00% | 17.0 | 671 | international canine 1045.htm | Y | | | | | | |
| 251 | 3 | Active | 2835 | 7.00% | 99.0 | 678 | intracel 471.htm | Y | | | | | | |
| 252 | 3 | Active | 2835 | 2.00% | 17.0 | 679 | intracel 472.htm | Y | | | | | | |
| 253 | 3 | Active | 2835 | 7.00% | 99.0 | 680 | intracel 619.htm | Y | | | | | | |
| 254 | 3 | Active | 2835 | 2.00% | 17.0 | 681 | intracel 620.htm | Y | | | | | | |
| 255 | 3 | Active | 2835 | 5.00% | 7.0 | 691 | ista pharmaceuticals 34.htm | Y | | | | | | |
| 256 | 3 | Active | 2835 | 10.00% | 17.0 | 732 | life sciences 10.htm | N | | | | | | |
| 257 | 3 | Active | 2835 | 10.00% | 8.0 | 733 | life sciences 8.htm | N | | | | | | |
| 258 | 3 | Active | 2835 | 8.00% | 17.0 | 734 | life sciences 9.htm | N | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 259 | 3 | Active | 2835 | 10.00% | 17.0 | 2045 | Life Sciences Inc.htm | N | Make, have made, use, sell, offer to sell, or distribute licensed products in the fi |
| 260 | 3 | Active | 2835 | 2.00% | 99.0 | 786 | meridian diagnostics 1130.htm | Y | |
| 261 | 3 | Active | 2835 | 1.50% | 17.0 | 2066 | Molecular Biosystems 2.htm | N | Use of the technology to use, make, have made, test, research, develop, promo |
| 262 | 3 | Active | 2835 | 2.10% | -1.0 | 2067 | Molecular Biosystems 4.htm | Y | |
| 263 | 3 | Active | 2835 | 1.25% | -1.0 | 2242 | Molecular Biosystems 4.htm | U | |
| 264 | 3 | Active | 2835 | 2.50% | 17.0 | 2068 | Molecular Biosystems.htm | Y | |
| 265 | 3 | Active | 2835 | 5.00% | 99.0 | 2069 | Molecular Biosystems3.htm | Y | Make, use, develop, promote, and sell OPTISON. Right to grant sublicenses. |
| 266 | 3 | Active | 2835 | 3.00% | 17.0 | 2243 | Molecular Biosystems3.htm | Y | Make, have made, use, and sell licensed products. |
| 267 | 3 | Active | 2835 | 8.00% | -1.0 | 2071 | Naturewell Inc.htm | Y | |
| 268 | 3 | Active | 2835 | 3.00% | 17.0 | 837 | neogen 1055.htm | Y | Exclusive license to make, have made, use and sell the licensed products. Righ |
| 269 | 3 | Active | 2835 | 6.00% | 10.0 | 843 | neoprobe 583.htm | Y | Make, have made, use and sell the licensed product. Right to grant sublicenses |
| 270 | 3 | Active | 2835 | 4.00% | 17.0 | 873 | nymox pharma 1004.htm | Y | Exclusive right to make, have made, use, sell and have sold products derived fr |
| 271 | 3 | Active | 2835 | 4.00% | 17.0 | 2080 | Nymox Pharmaceutical.htm | Y | License under patent rights to make, have made, use, sell and have sold certai |
| 272 | 3 | Active | 2835 | 6.00% | 17.0 | 906 | pacific pharmaceuticals 484.htm | | Exclusive license to practice under the patent rights, to utilize the know-how, to |
| 273 | 3 | Active | 2835 | 5.00% | 10.0 | 914 | paracelsian 995.htm | Y | Exclusive right to make, have made, use, sell and have sold the licensed produ |
| 274 | 3 | Active | 2835 | 5.25% | 17.0 | 986 | quidel 871.htm | N | Non-exclusive right to i) make, have made, use, sell, offer for sale and import th |
| 275 | 3 | Active | 2835 | 5.25% | 17.0 | 987 | quidel 872.htm | N | Non-exclusive right to i) make, have made, use, sell, offer for sale and import th |
| 276 | 3 | Active | 2835 | 36.00% | 17.0 | 1109 | sonus pharmaceticals 1035.htm | Y | Exclusive right to market, sell and provide technical support for the licensed pro |
| 277 | 3 | Active | 2835 | 8.00% | 99.0 | 1158 | synbiotics 315.htm | N | Develop, make, sell, market, distribute and use the Binax Test. |
| 278 | 3 | Active | 2835 | 2.00% | 99.0 | 1159 | synbiotics 710.htm | Y | Make, have made, make, have made modifications, upgrades, and derivatives, |
| 279 | 3 | Active | 2835 | 3.00% | 10.0 | 1166 | techniclone 298.htm | Y | Develop, manufacture, have manufactured, use, market, import, have imported |
| 280 | 3 | Active | 2835 | 1.00% | 10.0 | 1423 | techniclone 298.htm | Y | Develop, manufacture, have manufactured, use, market, import, have imported |
| 281 | 3 | Active | 2835 | 4.00% | 17.0 | 1168 | techniclone 300.htm | Y | Manufacture, have manufactured, use, and/or sell the licensed products. |
| 282 | 3 | Active | 2835 | 3.00% | -1.0 | 1169 | techniclone 344.htm | Y | Use, develop, manufacture, have manufactured, market, sell, import for sale, a |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | eld of use. | | | | | | | | | | | | | | | | | |
| 260 | | | | | | | | | | | | | | | | | | |
| 261 | ote, commercialize, market, distribute, and sell certain products. | | | | | | | | | | | | | | | | | |
| 262 | | | | | | | | | | | | | | | | | | |
| 263 | | | | | | | | | | | | | | | | | | |
| 264 | | | | | | | | | | | | | | | | | | |
| 265 | | | | | | | | | | | | | | | | | | |
| 266 | | | | | | | | | | | | | | | | | | |
| 267 | | | | | | | | | | | | | | | | | | |
| 268 | ht to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 269 | . | | | | | | | | | | | | | | | | | |
| 270 | om the Neural Thread Protein and to use the related process. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 271 | n products and to use the licensed process. Right to grant sublicenses. To the extent that RIH is prohibited from granting to Nymox an exclusive license to patent rights, the | | | | | | | | | | | | | | | | | |
| 272 | make, have made, use, lease and/or sell the licensed products and to practice the licensed processes. | | | | | | | | | | | | | | | | | |
| 273 | cts. | | | | | | | | | | | | | | | | | |
| 274 | e licensed products; ii) practice the methods claimed in the licensed patents; iii) extend to its customers the right to use and sell these products and to practice these me | | | | | | | | | | | | | | | | | |
| 275 | e licensed products; ii) practice the methods claimed in the licensed patents; iii) extend to its customers the right to use and sell these products and to practice these me | | | | | | | | | | | | | | | | | |
| 276 | duct. | | | | | | | | | | | | | | | | | |
| 277 | | | | | | | | | | | | | | | | | | |
| 278 | use and sell and have sold the licensed products. for human clinical and diagnostic uses only. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 279 | offer for sale and sell the licensed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 280 | offer for sale and sell the licensed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 281 | | | | | | | | | | | | | | | | | | |
| 282 | nd distribute the antibody and/or the product. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | | | | | | | | | | | | | | | | | | |
| 260 | | | | | | | | | | | | | | | | | | |
| 261 | | | | | | | | | | | | | | | | | | |
| 262 | | | | | | | | | | | | | | | | | | |
| 263 | | | | | | | | | | | | | | | | | | |
| 264 | | | | | | | | | | | | | | | | | | |
| 265 | | | | | | | | | | | | | | | | | | |
| 266 | | | | | | | | | | | | | | | | | | |
| 267 | | | | | | | | | | | | | | | | | | |
| 268 | | | | | | | | | | | | | | | | | | |
| 269 | | | | | | | | | | | | | | | | | | |
| 270 | | | | | | | | | | | | | | | | | | |
| 271 | | | | | | | | | | | | | | | | | | |
| 272 | | | | | | | | | | | | | | | | | | |
| 273 | | | | | | | | | | | | | | | | | | |
| 274 | | | | | | | | | | | | | | | | | | |
| 275 | | | | | | | | | | | | | | | | | | |
| 276 | | | | | | | | | | | | | | | | | | |
| 277 | | | | | | | | | | | | | | | | | | |
| 278 | | | | | | | | | | | | | | | | | | |
| 279 | | | | | | | | | | | | | | | | | | |
| 280 | | | | | | | | | | | | | | | | | | |
| 281 | | | | | | | | | | | | | | | | | | |
| 282 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 3 | Active | 2835 | 12.00% | -1.0 | 1424 | techniclone 344.htm | Y | | Use, develop, manufacture, have manufactured, market, sell, import for sale, a | | | | | |
| 284 | 3 | Active | 2835 | 2.00% | 17.0 | 1250 | vysis 809.htm | | | Exclusive right to make, have made, use, and sell products related to the licens | | | | | |
| 285 | 3 | Active | 2835 | 4.00% | 17.0 | 1251 | vysis 810.htm | | | Exclusive right to make, have made, use, sell, distribute, and lease machines, a | | | | | |
| 286 | 3 | Active | 2835 | 8.00% | 99.0 | 1279 | zymetx 555.htm | Y | | Exclusive right to use the licensed technology to develop, make, have made, us | | | | | |
| 287 | 3 | Active | 2835 | 2.00% | 99.0 | 1280 | zymetx 850.htm | Y | | Exclusive right to use the licensed technology to develop, make, have made, us | | | | | |
| 288 | 3 | Active | 2836 | 5.00% | 99.0 | 1937 | Amgen Inc 2.htm | Y | | Right to make in one location, have made and sell the licensed products. Use o | | | | | |
| 289 | 3 | Active | 2836 | 10.00% | 99.0 | 1938 | Amgen Inc.htm | Y | | Right to make in one location, have made, use and sell the licensed products. U | | | | | |
| 290 | 3 | Active | 2836 | 5.00% | -1.0 | 2267 | Amgen.htm | U | | | | | | | |
| 291 | 3 | Active | 2836 | 5.00% | -1.0 | 2268 | Amgen2.htm | U | | | | | | | |
| 292 | 3 | Active | 2836 | 5.00% | -1.0 | 179 | biopure 363.htm | Y | | | | | | | |
| 293 | 3 | Active | 2836 | 4.00% | 17.0 | 180 | biosante pharmaceuti 117.htm | Y | | | | | | | |
| 294 | 3 | Active | 2836 | 2.00% | -1.0 | 2229 | Biotime Inc.htm | Y | | Use of proprietary technology, patents and trademarks to manufacture, have m | | | | | |
| 295 | 3 | Active | 2836 | 15.00% | 17.0 | 2215 | Biotime Inc.htm | Y | | Use of proprietary technology, patents and trademarks to manufacture, have m | | | | | |
| 296 | 3 | Active | 2836 | 3.00% | 10.0 | 262 | charles river 12.htm | N | | | | | | | |
| 297 | 3 | Active | 2836 | 2.00% | 17.0 | 352 | cytotherapeutics 18.htm | Y | | | | | | | |
| 298 | 3 | Active | 2836 | 5.00% | 17.0 | 2278 | Cytrx Corp.htm | Y | | Make, have made, develop, use, market, sell, import and/or export the methods | | | | | |
| 299 | 3 | Active | 2836 | 4.00% | 99.0 | 2279 | Cytrx Corp2.htm | Y | | Research, develop, make, have made, use, and/or import the licensed adjuvan | | | | | |
| 300 | 3 | Active | 2836 | 3.00% | 17.0 | 1286 | future media 100.htm | N | | | | | | | |
| 301 | 3 | Active | 2836 | 6.00% | 10.0 | 2284 | Genzyme Corp2.htm | U | | | | | | | |
| 302 | 3 | Active | 2836 | 5.00% | 5.0 | 2286 | IGI Inc.htm | Y | | | | | | | |
| 303 | 3 | Active | 2836 | 5.00% | 1.5 | 608 | igx 548.htm | Y | | | | | | | |
| 304 | 3 | Active | 2836 | 5.00% | 20.0 | 609 | igx 549.htm | Y | | | | | | | |
| 305 | 3 | Active | 2836 | 5.00% | 20.0 | 610 | igx 550.htm | Y | | | | | | | |
| 306 | 3 | Active | 2836 | 4.00% | 99.0 | 862 | novavax 106.htm | Y | | Exclusive right to use the licensed intellectual property. | | | | | |
| 307 | 3 | Active | 2836 | 7.50% | 17.0 | 2223 | Novavax Inc.htm | Y | | Promote, market, distribute and sell the products. | | | | | |
| 308 | 3 | Active | 2836 | 8.00% | 17.0 | 2343 | paligent-2.htm | Y | | To practice under the patent rights, utilize the know-how, make, have made, us | | | | | |
| 309 | 3 | Active | 2836 | 5.00% | 1.3 | 1073 | seragen 855.htm | Y | | Exclusive right (i) to make, have made, use, practice and have manufactured p | | | | | |
| 310 | 3 | Active | 2836 | 2.00% | 17.0 | 2137 | Stemcells Inc.htm | Y | | Make, use, sell, import, export or otherwise distribute the licensed products; pra | | | | | |
| 311 | 3 | Active | 2836 | 5.00% | 17.0 | 2350 | symbollon.htm | Y | | Assignment of rights | | | | | |
| 312 | 3 | Active | 2836 | 2.00% | -1.0 | 1239 | viragen 265.htm | Y | | | | | | | |
| 313 | 3 | Active | 2836 | 6.00% | 99.0 | 2353 | zonagen.htm | Y | | Assignment of rights | | | | | |
| 314 | 3 | Active | 2844 | 2.50% | 1.0 | 593 | hydron technologies 1184.htm | | | | | | | | |
| 315 | 3 | Active | 2844 | 16.00% | 1.0 | 641 | imx pharmaceuticals 257.htm | Y | | | | | | | |
| 316 | 3 | Active | 2844 | 10.00% | 10.0 | 720 | lee pharmaceuticals 1195.htm | U | | | | | | | |
| 317 | 3 | Active | 2844 | 5.00% | 5.0 | 1004 | renaissance cosmetics 967.htm | Y | | Exclusive license to use the trademark and the registered design. | | | | | |
| 318 | 3 | Active | 2844 | 5.00% | 99.0 | 1005 | renaissance cosmetics 968.htm | Y | | Exclusive right to use the licensed trademark in connection with the manufactur | | | | | |
| 319 | 3 | Active | 2844 | 4.00% | 10.0 | 1006 | renaissance cosmetics 969.htm | Y | | Exclusive right to use the licensed trademarks for the manufacture and sale of | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | nd distribute the antibody and/or the product. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 284 | ed invention and to practice the licensed method. | | | | | | | | | | | | | | | | | |
| 285 | articles of manufacture, and compositions-of-matter and to perform processes and have others perform processes. Non-exclusive right to make, have made, use and sell methods, p | | | | | | | | | | | | | | | | | |
| 286 | e, lease, sell and otherwise commercially exploit the licensed products, to practice the licensed processes and to sell and perform the certain services. | | | | | | | | | | | | | | | | | |
| 287 | e, lease, sell and otherwise commercially exploit certain products, to practice the licensed processes and to sell and perform certain services. For ten years right to use the | | | | | | | | | | | | | | | | | |
| 288 | f know-how and patents. | | | | | | | | | | | | | | | | | |
| 289 | use of the licensed know-how and patents. The licensee and its affiliates are allowed to use and sell licensed products made in one location in the U.S. in the licensed terr | | | | | | | | | | | | | | | | | |
| 290 | | | | | | | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | | | | | | | |
| 292 | | | | | | | | | | | | | | | | | | |
| 293 | | | | | | | | | | | | | | | | | | |
| 294 | anufactured, use, have used, sell, have sold, offer to sell, and import the product for normothermic use only and for purposes other than total body washout. | | | | | | | | | | | | | | | | | |
| 295 | anufactured, use, have used, sell, have sold, offer to sell, and import the product for normothermic use only and for purposes other than total body washout. | | | | | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | | | | | | |
| 298 | and compositions covered by (a) the licensed patents; (b) any and all U.S. or foreign patents or applications covering the subject matter of the technology; (c) any continuation | | | | | | | | | | | | | | | | | |
| 299 | . Research, develop, make, have made, use, sell, offer to sell and/or import the licensed substances and products and otherwise carry out the activities contemplated under this | | | | | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | | | | | | |
| 301 | | | | | | | | | | | | | | | | | | |
| 302 | | | | | | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | | | | | | |
| 307 | | | | | | | | | | | | | | | | | | |
| 308 | e, lease and/or sell the licensed products and practice the licensed processes. | | | | | | | | | | | | | | | | | |
| 309 | oducts incorporating the licensed technology in connection with the licensee's evaluation of the technology, (ii) to evaluate the technology, and (iii) to practice and use relat | | | | | | | | | | | | | | | | | |
| 310 | ctice any method, process or procedure, and otherwise exploit the Scripps patent rights; and to have any of the foregoing performed on its behalf by a third party. Right to | | | | | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | | | | | | |
| 313 | | | | | | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | | | | |
| 315 | | | | | | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | | | | | | |
| 318 | e of fragrance cosmetic products throughout the world and sale of such products in the territory. | | | | | | | | | | | | | | | | | |
| 319 | men's toiletries. | | | | | | | | | | | | | | | | | |

**A(4)**

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | | | | | | | | | | | | | | | | | | |
| 284 | | | | | | | | | | | | | | | | | | |
| 285 | | | | | | | | | | | | | | | | | | |
| 286 | | | | | | | | | | | | | | | | | | |
| 287 | | | | | | | | | | | | | | | | | | |
| 288 | | | | | | | | | | | | | | | | | | |
| 289 | | | | | | | | | | | | | | | | | | |
| 290 | | | | | | | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | | | | | | | |
| 292 | | | | | | | | | | | | | | | | | | |
| 293 | | | | | | | | | | | | | | | | | | |
| 294 | | | | | | | | | | | | | | | | | | |
| 295 | | | | | | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | | | | | | |
| 298 | | | | | | | | | | | | | | | | | | |
| 299 | | | | | | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | | | | | | |
| 301 | | | | | | | | | | | | | | | | | | |
| 302 | | | | | | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | | | | | | |
| 307 | | | | | | | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | | | | | | |
| 310 | | | | | | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | | | | | | |
| 313 | | | | | | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | | | | |
| 315 | | | | | | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | | | | | | |
| 318 | | | | | | | | | | | | | | | | | | |
| 319 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | 3 | Active | 2844 | 6.00% | 3.0 | 1007 | renaissance cosmetics 970.htm | Y | | | Right to use the licensed trademark and design. | | | | |
| 321 | 3 | Active | 2844 | 4.00% | 99.0 | 1008 | renaissance cosmetics 971.htm | Y | | | Exclusive right to use the trademarks to manufacture, advertise, promote, sell a | | | | |
| 322 | 3 | Active | 2844 | 6.00% | 5.2 | 1009 | renaissance cosmetics 972.htm | Y | | | Exclusive right to use, package, have packaged, sell and have sold the license | | | | |
| 323 | 3 | Active | 2844 | 5.00% | 17.0 | 1010 | renaissance cosmetics 973.htm | Y | | | Exclusive right to use, package, have packaged, sell, have sold the licensed pr | | | | |
| 324 | 3 | Active | 2844 | 5.00% | 99.0 | 1193 | tristar 502.htm | N | | | Use of the licensed marks in connection with the production, distribution, sale a | | | | |
| 325 | 3 | Active | 2879 | 5.00% | 20.0 | 82 | agsco 802.htm | Y | | | | | | | |
| 326 | 3 | Active | 2879 | 6.00% | 17.0 | 199 | calgene 1192.htm | N | | | | | | | |
| 327 | 3 | Active | 2890 | 2.00% | 25.0 | 56 | a 55 inc 540.htm | Y | | | | | | | |
| 328 | 3 | Active | 2890 | .50% | 17.0 | 57 | a 55 inc 541.htm | Y | | | | | | | |
| 329 | 3 | Active | 2890 | 1.00% | -1.0 | 58 | a 55 inc 542.htm | Y | | | Manufacture, sell, distribute and use A-55 Clean Fuels and A-55 Products in th | | | | |
| 330 | 3 | Active | 2890 | 3.00% | 25.0 | 59 | a 55 inc 543.htm | Y | | | | | | | |
| 331 | 3 | Active | 2890 | 1.00% | 17.0 | 832 | natex 405.htm | Y | | | Exclusive right to make, use and sell units of the licensed product. Use of trade | | | | |
| 332 | 3 | Active | 2890 | 1.00% | 17.0 | 55 | telxon 623.htm | N | | | Make, have made, use, sell, lease, integrate, repair, maintain, service, support, | | | | |
| 333 | 3 | Active | 2891 | 5.00% | 10.0 | 402 | donlar 820.htm | Y | | | | | | | |
| 334 | 3 | Active | 3021 | 1.50% | 3.0 | 315 | converse 935.htm | U | | | | | | | |
| 335 | 3 | Active | 3081 | 5.00% | 10.0 | 144 | asahi america 885.htm | | | | | | | | |
| 336 | 3 | Active | 3140 | 5.00% | -1.0 | 167 | bcam international 906.htm | Y | | | | | | | |
| 337 | 3 | Active | 3140 | 5.00% | 4.0 | 224 | candies 666.htm | Y | | | | | | | |
| 338 | 3 | Active | 3140 | 2.00% | 3.3 | 1794 | madden steven 703.htm | Y | | | | | | | |
| 339 | 3 | Active | 3140 | 5.00% | 3.3 | 755 | madden steven 703.htm | Y | | | | | | | |
| 340 | 3 | Active | 3140 | 5.00% | -1.0 | 766 | maxell shoe 368.htm | | | | | | | | |
| 341 | 3 | Active | 3140 | 2.50% | 1.5 | 768 | maxwell shoe 743.htm | Y | | | Design, manufacture, advertising and sale of women's and childrens' shoes bea | | | | |
| 342 | 3 | Active | 3140 | 2.50% | 5.8 | 769 | maxwell shoe 891.htm | U | | | Use of the licensed trademarks in connection with the manufacturing, advertisin | | | | |
| 343 | 3 | Active | 3140 | 5.00% | 4.0 | 770 | maxwell shoe 892.htm | Y | | | Use of the licensed trademarks in connection with a) the manufacture, advertisi | | | | |
| 344 | 3 | Active | 3140 | 5.50% | 3.4 | 771 | maxwell shoe 974.htm | Y | | | Use of the licensed trademark in connection with the manufacture, advertising, | | | | |
| 345 | 3 | Active | 3270 | 4.50% | -1.0 | 1973 | Eagle Capital Intern.htm | U | | | | | | | |
| 346 | 3 | Active | 3360 | 4.50% | 17.0 | 1102 | soligen techologies 1019.htm | N | | | Right to make, have made, use, lease, sell and import licensed products and to | | | | |
| 347 | 3 | Active | 3390 | 4.00% | 17.0 | 823 | nanophase tech 945.htm | N | | | To make, have made by contract manufacturers, use, import, or sell the license | | | | |
| 348 | 3 | Active | 3390 | 1.00% | 17.0 | 824 | nanophase tech 946.htm | N | | | Produce or have produced, use, or sell the licensed products. | | | | |
| 349 | 3 | Active | 3390 | 5.00% | 17.0 | 825 | nanophase tech 947.htm | Y | | | Exclusive right to make, have made, use and sell the licensed products for all u | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | | | | | | | | | | | | | | | | | | |
| 321 | nd distribute shaving products. | | | | | | | | | | | | | | | | | |
| 322 | l products. | | | | | | | | | | | | | | | | | |
| 323 | oducts; exclusive right to use them in accordance with the patented process. | | | | | | | | | | | | | | | | | |
| 324 | nd advertisement of certain products. Right to grant sublicenses to contrac manufacturers. | | | | | | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | | | | |
| 327 | | | | | | | | | | | | | | | | | | |
| 328 | | | | | | | | | | | | | | | | | | |
| 329 | e Territory and the right to practice any A-55 Process necessary for such manufacture or sale in the Territory. The right to use A-55 Know-how in the Territory. The right to pra | | | | | | | | | | | | | | | | | |
| 330 | | | | | | | | | | | | | | | | | | |
| 331 | secrets and know-how. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 332 | reconstruct, reconfigure, upgrade and enhance the licensed products. | | | | | | | | | | | | | | | | | |
| 333 | | | | | | | | | | | | | | | | | | |
| 334 | | | | | | | | | | | | | | | | | | |
| 335 | | | | | | | | | | | | | | | | | | |
| 336 | | | | | | | | | | | | | | | | | | |
| 337 | | | | | | | | | | | | | | | | | | |
| 338 | | | | | | | | | | | | | | | | | | |
| 339 | | | | | | | | | | | | | | | | | | |
| 340 | | | | | | | | | | | | | | | | | | |
| 341 | ıring the licensed trademarks. | | | | | | | | | | | | | | | | | |
| 342 | g, merchandising, promotion and retail sale of women's footwear products. | | | | | | | | | | | | | | | | | |
| 343 | ng, merchandising, promotion, sale and distribution of Jones merchandise, and b) any retail store operation. | | | | | | | | | | | | | | | | | |
| 344 | merchandising, promotion, sale and distribution of slippers and sandals. | | | | | | | | | | | | | | | | | |
| 345 | | | | | | | | | | | | | | | | | | |
| 346 | practice the licensed processes. | | | | | | | | | | | | | | | | | |
| 347 | d products. | | | | | | | | | | | | | | | | | |
| 348 | | | | | | | | | | | | | | | | | | |
| 349 | ses of nanophase processes or materials for structural, electrical, chemical or optical applications. Non-exclusive right to use the related know-how. | | | | | | | | | | | | | | | | | |

**A(4)**

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | | | | | | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | | | | | | |
| 322 | | | | | | | | | | | | | | | | | | |
| 323 | | | | | | | | | | | | | | | | | | |
| 324 | | | | | | | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | | | | |
| 327 | | | | | | | | | | | | | | | | | | |
| 328 | | | | | | | | | | | | | | | | | | |
| 329 | | | | | | | | | | | | | | | | | | |
| 330 | | | | | | | | | | | | | | | | | | |
| 331 | | | | | | | | | | | | | | | | | | |
| 332 | | | | | | | | | | | | | | | | | | |
| 333 | | | | | | | | | | | | | | | | | | |
| 334 | | | | | | | | | | | | | | | | | | |
| 335 | | | | | | | | | | | | | | | | | | |
| 336 | | | | | | | | | | | | | | | | | | |
| 337 | | | | | | | | | | | | | | | | | | |
| 338 | | | | | | | | | | | | | | | | | | |
| 339 | | | | | | | | | | | | | | | | | | |
| 340 | | | | | | | | | | | | | | | | | | |
| 341 | | | | | | | | | | | | | | | | | | |
| 342 | | | | | | | | | | | | | | | | | | |
| 343 | | | | | | | | | | | | | | | | | | |
| 344 | | | | | | | | | | | | | | | | | | |
| 345 | | | | | | | | | | | | | | | | | | |
| 346 | | | | | | | | | | | | | | | | | | |
| 347 | | | | | | | | | | | | | | | | | | |
| 348 | | | | | | | | | | | | | | | | | | |
| 349 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | | | | | | | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 3 | Active | 3390 | 4.00% | 17.0 | 826 | nanophase technologies 826.htm | N | Make, have made, use, import, or sell the licensed products. | | | | | | |
| 351 | 3 | Active | 3390 | 1.00% | 17.0 | 827 | nanophase technologies 827.htm | N | Non-exclusive right to produce or have produced, use and sell the licensed prod | | | | | | |
| 352 | 3 | Active | 3390 | 2.00% | 17.0 | 828 | nanophase technologies 828.htm | Y | Exclusive right to make, have made, use and sell the licensed products for all u | | | | | | |
| 353 | 3 | Active | 3420 | 3.00% | -1.0 | 702 | jore 31.htm | Y | | | | | | | |
| 354 | 3 | Active | 3490 | 3.00% | 10.0 | 253 | central sprinkler 741.htm | Y | | | | | | | |
| 355 | 3 | Active | 3490 | 3.00% | 17.0 | 1429 | central sprinkler 741.htm | Y | | | | | | | |
| 356 | 3 | Active | 3537 | .75% | 15.0 | 807 | mmh holding 656.htm | Y | Exclusive license to use the trademarks in connection with the manufacture, dis | | | | | | |
| 357 | 3 | Active | 3537 | .75% | 15.0 | 814 | Morris Material Holding 657.htm | Y | Exclusive license to use the licensed trademarks in connection with the manufa | | | | | | |
| 358 | 3 | Active | 3541 | 2.00% | -1.0 | 784 | memry 1116.htm | Y | | | | | | | |
| 359 | 3 | Active | 3559 | 15.00% | 1.0 | 260 | cfm technologies 156.htm | N | | | | | | | |
| 360 | 3 | Active | 3559 | 4.00% | 17.0 | 410 | dtm 1157.htm | Y | | | | | | | |
| 361 | 3 | Active | 3560 | 4.00% | 99.0 | 2204 | hosokawa micron international 671.htm | | | | | | | | |
| 362 | 3 | Active | 3560 | 4.00% | 99.0 | 2194 | hosokawa micron international 671.htm | | | | | | | | |
| 363 | 3 | Active | 3560 | 1.00% | 99.0 | 2195 | hosokawa micron international 671.htm | | | | | | | | |
| 364 | 3 | Active | 3560 | 2.50% | 99.0 | 2188 | hosokawa micron international 671.htm | | | | | | | | |
| 365 | 3 | Active | 3560 | 4.00% | 99.0 | 2203 | hosokawa micron international 671.htm | | | | | | | | |
| 366 | 3 | Active | 3560 | .28% | 99.0 | 2190 | hosokawa micron international 671.htm | | | | | | | | |
| 367 | 3 | Active | 3560 | 1.00% | 99.0 | 2193 | hosokawa micron international 671.htm | | | | | | | | |
| 368 | 3 | Active | 3560 | 4.00% | 99.0 | 2189 | hosokawa micron international 671.htm | | | | | | | | |
| 369 | 3 | Active | 3560 | 2.50% | 99.0 | 2201 | hosokawa micron international 671.htm | | | | | | | | |
| 370 | 3 | Active | 3560 | 2.50% | 99.0 | 2196 | hosokawa micron international 671.htm | | | | | | | | |
| 371 | 3 | Active | 3560 | 4.00% | 99.0 | 2207 | hosokawa micron international 671.htm | | | | | | | | |
| 372 | 3 | Active | 3560 | 1.00% | 99.0 | 2192 | hosokawa micron international 671.htm | | | | | | | | |
| 373 | 3 | Active | 3560 | 4.00% | 99.0 | 2197 | hosokawa micron international 671.htm | | | | | | | | |
| 374 | 3 | Active | 3560 | 2.00% | 99.0 | 2199 | hosokawa micron international 671.htm | | | | | | | | |
| 375 | 3 | Active | 3560 | 2.50% | 99.0 | 2202 | hosokawa micron international 671.htm | | | | | | | | |
| 376 | 3 | Active | 3560 | 2.50% | 99.0 | 2205 | hosokawa micron international 671.htm | | | | | | | | |
| 377 | 3 | Active | 3560 | 2.50% | 99.0 | 2200 | hosokawa micron international 671.htm | | | | | | | | |
| 378 | 3 | Active | 3560 | 5.00% | 15.0 | 2166 | hosokawa micron international 671.htm | | | | | | | | |
| 379 | 3 | Active | 3560 | 1.50% | 99.0 | 2198 | hosokawa micron international 671.htm | | | | | | | | |
| 380 | 3 | Active | 3560 | 4.00% | 99.0 | 2167 | hosokawa micron international 671.htm | | | | | | | | |
| 381 | 3 | Active | 3560 | 4.00% | 99.0 | 2182 | hosokawa micron international 671.htm | | | | | | | | |
| 382 | 3 | Active | 3560 | 3.00% | 99.0 | 2191 | hosokawa micron international 671.htm | | | | | | | | |
| 383 | 3 | Active | 3560 | 4.00% | 99.0 | 2206 | hosokawa micron international 671.htm | | | | | | | | |
| 384 | 3 | Active | 3563 | 1.50% | 10.0 | 835 | natural gas vehicle systems 1031.htm | Y | Make, have made, use and sell the licensed products. | | | | | | |
| 385 | 3 | Active | 3570 | 2.00% | 99.0 | 1171 | tellurian 1096.htm | Y | Exclusive right to be an exclusive supplier of the products within the licensed te | | | | | | |
| 386 | 3 | Active | 3572 | 3.50% | 17.0 | 405 | drexler technology 365.htm | N | | | | | | | |
| 387 | 3 | Active | 3576 | 5.00% | -1.0 | 266 | chatcom 507.htm | Y | | | | | | | |

**A(4)**

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | | | | | | | | | | | | | | | | | | |
| 351 | lucts. | | | | | | | | | | | | | | | | | |
| 352 | ses of nanophase processes or materials for structural, electrical, chemical or optical applications. Non-exclusive right to use the related know-how. Right to grant sublice | | | | | | | | | | | | | | | | | |
| 353 | | | | | | | | | | | | | | | | | | |
| 354 | | | | | | | | | | | | | | | | | | |
| 355 | | | | | | | | | | | | | | | | | | |
| 356 | tribution, marketing, advertising, promotion and sale of the licensed equipment. | | | | | | | | | | | | | | | | | |
| 357 | cture, distribution, marketing, advertising, promotion and sale of the licensed equipment (see "Product"). | | | | | | | | | | | | | | | | | |
| 358 | | | | | | | | | | | | | | | | | | |
| 359 | | | | | | | | | | | | | | | | | | |
| 360 | | | | | | | | | | | | | | | | | | |
| 361 | | | | | | | | | | | | | | | | | | |
| 362 | | | | | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | | | | | | |
| 365 | | | | | | | | | | | | | | | | | | |
| 366 | | | | | | | | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | | | | | | |
| 369 | | | | | | | | | | | | | | | | | | |
| 370 | | | | | | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | | | | | | |
| 372 | | | | | | | | | | | | | | | | | | |
| 373 | | | | | | | | | | | | | | | | | | |
| 374 | | | | | | | | | | | | | | | | | | |
| 375 | | | | | | | | | | | | | | | | | | |
| 376 | | | | | | | | | | | | | | | | | | |
| 377 | | | | | | | | | | | | | | | | | | |
| 378 | | | | | | | | | | | | | | | | | | |
| 379 | | | | | | | | | | | | | | | | | | |
| 380 | | | | | | | | | | | | | | | | | | |
| 381 | | | | | | | | | | | | | | | | | | |
| 382 | | | | | | | | | | | | | | | | | | |
| 383 | | | | | | | | | | | | | | | | | | |
| 384 | | | | | | | | | | | | | | | | | | |
| 385 | rritory and to sell the products worldwide. Exclusive right to use the know-how to the products in the licensed territory. | | | | | | | | | | | | | | | | | |
| 386 | | | | | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | | | | | | | | | | | | | | | | | | |
| 351 | | | | | | | | | | | | | | | | | | |
| 352 | | | | | | | | | | | | | | | | | | |
| 353 | | | | | | | | | | | | | | | | | | |
| 354 | | | | | | | | | | | | | | | | | | |
| 355 | | | | | | | | | | | | | | | | | | |
| 356 | | | | | | | | | | | | | | | | | | |
| 357 | | | | | | | | | | | | | | | | | | |
| 358 | | | | | | | | | | | | | | | | | | |
| 359 | | | | | | | | | | | | | | | | | | |
| 360 | | | | | | | | | | | | | | | | | | |
| 361 | | | | | | | | | | | | | | | | | | |
| 362 | | | | | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | | | | | | |
| 365 | | | | | | | | | | | | | | | | | | |
| 366 | | | | | | | | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | | | | | | |
| 369 | | | | | | | | | | | | | | | | | | |
| 370 | | | | | | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | | | | | | |
| 372 | | | | | | | | | | | | | | | | | | |
| 373 | | | | | | | | | | | | | | | | | | |
| 374 | | | | | | | | | | | | | | | | | | |
| 375 | | | | | | | | | | | | | | | | | | |
| 376 | | | | | | | | | | | | | | | | | | |
| 377 | | | | | | | | | | | | | | | | | | |
| 378 | | | | | | | | | | | | | | | | | | |
| 379 | | | | | | | | | | | | | | | | | | |
| 380 | | | | | | | | | | | | | | | | | | |
| 381 | | | | | | | | | | | | | | | | | | |
| 382 | | | | | | | | | | | | | | | | | | |
| 383 | | | | | | | | | | | | | | | | | | |
| 384 | | | | | | | | | | | | | | | | | | |
| 385 | | | | | | | | | | | | | | | | | | |
| 386 | | | | | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | 3 | Active | 3576 | 2.00% | 3.0 | 1042 | sac technologies 1011.htm | | | | | | | | |
| 389 | 3 | Active | 3577 | 5.00% | -1.0 | 540 | genicom 841.htm | N | | | | | | | |
| 390 | 3 | Active | 3577 | 5.00% | 17.0 | 627 | immersion 245.htm | N | | | | | | | |
| 391 | 3 | Active | 3577 | 5.00% | 17.0 | 628 | immersion 246.htm | N | | | | | | | |
| 392 | 3 | Active | 3577 | 5.00% | 10.0 | 631 | immersion 252.htm | N | | | | | | | |
| 393 | 3 | Active | 3577 | 5.00% | 99.0 | 776 | media 100 112.htm | N | Use, reproduction and distribution of product and documentation. Creation, repr | | | | | | | |
| 394 | 3 | Active | 3577 | 6.00% | 99.0 | 2062 | Mobility Electronics 2.htm | N | Use, sell and otherwise incorporate the licensed technology, including the chips | | | | | | | |
| 395 | 3 | Active | 3577 | 3.00% | 17.0 | 1405 | printware 1176.htm | N | Non-exclusive right to make or have made (except in Japan) and to use, lease, | | | | | | | |
| 396 | 3 | Active | 3577 | 12.00% | 17.0 | 1406 | printware 1176.htm | N | Right to provide a label license for the use of the products (toner and copy mate | | | | | | | |
| 397 | 3 | Active | 3577 | 1.00% | 17.0 | 974 | printware 1176.htm | N | | | | | | | | |
| 398 | 3 | Active | 3577 | .50% | 99.0 | 1100 | smartdisk 303.htm | N | Non-exclusive right to make, have made, use, offer for sale, sell, have sold or o | | | | | | | |
| 399 | 3 | Active | 3577 | 30.00% | 10.0 | 1195 | ttr technologies 7.htm | Y | Right to use, copy, modify and improve the technology and create derivative wo | | | | | | | |
| 400 | 3 | Active | 3577 | 30.00% | 10.0 | 2145 | TTR Technologies Inc.htm | Y | a) Use, copy, modify and improve the joint technology and the TTR technology | | | | | | | |
| 401 | 3 | Active | 3578 | 10.00% | 99.0 | 1172 | telxon 1220.htm | N | Manufacture, use, sale, distribution and marketing. | | | | | | | |
| 402 | 3 | Active | 3578 | 7.50% | 99.0 | 1425 | telxon 1220.htm | N | Manufacture, use, sale, distribution and marketing. | | | | | | | |
| 403 | 3 | Active | 3578 | 10.00% | 17.0 | 1426 | telxon 623.htm | N | Make, have made, use, sell, lease, integrate, repair, maintain, service, support, | | | | | | | |
| 404 | 3 | Active | 3578 | 7.50% | 17.0 | 1173 | telxon 623.htm | N | Make, use, sell, lease, repair, integrate, maintain, service, support, reconstruct, | | | | | | | |
| 405 | 3 | Active | 3579 | 3.00% | 3.0 | 834 | national manufacturing 301.htm | Y | Sale of right, title and interest in intangible assets. | | | | | | | |
| 406 | 3 | Active | 3613 | 5.00% | 10.0 | 1170 | technology research 870.htm | Y | Exclusive license for the use of patents, technology and/or proprietary expertise | | | | | | | |
| 407 | 3 | Active | 3620 | 4.00% | 17.0 | 456 | energy ventures 28.htm | Y | | | | | | | | |
| 408 | 3 | Active | 3620 | 6.00% | 17.0 | 2022 | hydrogen Burner Tech.htm | N | To make, have made, use, and sell the UOB (TM) and to practice the invention | | | | | | | |
| 409 | 3 | Active | 3620 | 4.00% | -1.0 | 886 | oryx technology 718.htm | Y | Exclusive right to produce, use and sell Intragene(TM) technology. | | | | | | | |
| 410 | 3 | Active | 3620 | 2.50% | 99.0 | 2370 | Oryx Technology.htm | U | | | | | | | | |
| 411 | 3 | Active | 3620 | 3.00% | 6.8 | 968 | prestolite eletric holding 642.htm | N | Non-exclusive license to make, use, sell, and/or otherwise dispose of certain pr | | | | | | | |
| 412 | 3 | Active | 3620 | 5.00% | 19.0 | 2139 | Superconductive Comp.htm | N | Make and have made the licensed product under one or more claims of Sandia | | | | | | | |
| 413 | 3 | Active | 3634 | 5.00% | 5.0 | 283 | coleman 708.htm | Y | | | | | | | | |
| 414 | 3 | Active | 3634 | 5.00% | 5.0 | 714 | laser acquisition 681.htm | Y | | | | | | | | |
| 415 | 3 | Active | 3634 | 15.00% | 3.0 | 1372 | lindatech 1124.htm | | | | | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | | | | | | | | | | | | | | | | | | |
| 389 | | | | | | | | | | | | | | | | | | |
| 390 | | | | | | | | | | | | | | | | | | |
| 391 | | | | | | | | | | | | | | | | | | |
| 392 | | | | | | | | | | | | | | | | | | |
| 393 | oduction and internal distribution of derivative works in source or object code form. Creation of derivative works by modifying the source code; reproduction and internal dis | | | | | | | | | | | | | | | | | |
| 394 | and current and future software drivers developed for them. | | | | | | | | | | | | | | | | | |
| 395 | sell or otherwise dispose of the licensed products. Non-exclusive to use, copy and modify the related software in source and object code form and load object code into "firmwar | | | | | | | | | | | | | | | | | |
| 396 | rial). | | | | | | | | | | | | | | | | | |
| 397 | | | | | | | | | | | | | | | | | | |
| 398 | therwise dispose of the licensed products. | | | | | | | | | | | | | | | | | |
| 399 | rks. Right to make, have made, sublicense and distribute the technology and derivative works. Use of trademark "MUSIC GUARD" in marketing and distributing the technology. Rig | | | | | | | | | | | | | | | | | |
| 400 | and create derivative works based thereon solely in connection with the development of the music protection technology. b) Make, have made, sublicense and distribute the TTR tec | | | | | | | | | | | | | | | | | |
| 401 | | | | | | | | | | | | | | | | | | |
| 402 | | | | | | | | | | | | | | | | | | |
| 403 | reconstruct, reconfigure, upgrade and enhance products covered by the licensed patents. | | | | | | | | | | | | | | | | | |
| 404 | reconfigure, upgrade and enhance the licensed products. | | | | | | | | | | | | | | | | | |
| 405 | | | | | | | | | | | | | | | | | | |
| 406 | . | | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | | | |
| 408 | for use with fuel cells and fuel cell systems. | | | | | | | | | | | | | | | | | |
| 409 | | | | | | | | | | | | | | | | | | |
| 410 | | | | | | | | | | | | | | | | | | |
| 411 | oducts. | | | | | | | | | | | | | | | | | |
| 412 | patent rights; sell, lease or transfer the licensed product. | | | | | | | | | | | | | | | | | |
| 413 | | | | | | | | | | | | | | | | | | |
| 414 | | | | | | | | | | | | | | | | | | |
| 415 | | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | | | | | | | | | | | | | | | | | | |
| 389 | | | | | | | | | | | | | | | | | | |
| 390 | | | | | | | | | | | | | | | | | | |
| 391 | | | | | | | | | | | | | | | | | | |
| 392 | | | | | | | | | | | | | | | | | | |
| 393 | | | | | | | | | | | | | | | | | | |
| 394 | | | | | | | | | | | | | | | | | | |
| 395 | | | | | | | | | | | | | | | | | | |
| 396 | | | | | | | | | | | | | | | | | | |
| 397 | | | | | | | | | | | | | | | | | | |
| 398 | | | | | | | | | | | | | | | | | | |
| 399 | | | | | | | | | | | | | | | | | | |
| 400 | | | | | | | | | | | | | | | | | | |
| 401 | | | | | | | | | | | | | | | | | | |
| 402 | | | | | | | | | | | | | | | | | | |
| 403 | | | | | | | | | | | | | | | | | | |
| 404 | | | | | | | | | | | | | | | | | | |
| 405 | | | | | | | | | | | | | | | | | | |
| 406 | | | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | | | | | | |
| 409 | | | | | | | | | | | | | | | | | | |
| 410 | | | | | | | | | | | | | | | | | | |
| 411 | | | | | | | | | | | | | | | | | | |
| 412 | | | | | | | | | | | | | | | | | | |
| 413 | | | | | | | | | | | | | | | | | | |
| 414 | | | | | | | | | | | | | | | | | | |
| 415 | | | | | | | | | | | | | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 416 | 3 | Active | 3634 | 1.00% | 99.0 | 1001 | reington capital 1129.htm | Y | Exclusive right to use the licensed trademark in connection with the advertisem |
| 417 | 3 | Active | 3634 | 5.00% | 99.0 | 1002 | remington capital 1128.htm | N | Non-exclusive right to use the licensed trademark in connection with the adverti |
| 418 | 3 | Active | 3651 | 10.00% | 5.0 | 708 | koss 566.htm | Y | |
| 419 | 3 | Active | 3651 | 2.00% | -1.0 | 709 | koss 567.htm | | |
| 420 | 3 | Active | 3651 | 3.00% | -1.0 | 1362 | koss 567.htm | | |
| 421 | 3 | Active | 3651 | 1.50% | -1.0 | 1364 | koss 567.htm | | |
| 422 | 3 | Active | 3651 | 2.00% | -1.0 | 2378 | Koss Corp.htm | U | |
| 423 | 3 | Active | 3651 | 1.50% | -1.0 | 2379 | Koss Corp.htm | U | |
| 424 | 3 | Active | 3651 | 3.00% | -1.0 | 2369 | Koss Corp.htm | U | |
| 425 | 3 | Active | 3651 | 3.00% | 99.0 | 1217 | uniview technologies 1083.htm | U | Use of the licensed trademarks in connection with manufacture, sale and distrib |
| 426 | 3 | Active | 3651 | 3.00% | 5.0 | 1218 | uniview technologies 1084.htm | Y | Use of the licensed technology in connection with the manufacture, sale and dis |
| 427 | 3 | Active | 3652 | 20.00% | -1.0 | 808 | modern records 406.htm | Y | Right, title and interest in and to all video songs, masters and other recordings |
| 428 | 3 | Active | 3661 | 6.00% | 10.0 | 75 | advanced fibre communication 965.htm | N | |
| 429 | 3 | Active | 3661 | 4.00% | 4.0 | 1954 | Cidco Inc.htm | Y | Asset purchase |
| 430 | 3 | Active | 3663 | 5.00% | 99.0 | 71 | actv 450.htm | Y | |
| 431 | 3 | Active | 3663 | 5.00% | 99.0 | 72 | actv 451.htm | Y | |
| 432 | 3 | Active | 3663 | 15.00% | 5.0 | 1975 | Earthwatch Inc.htm | Y | Right to offer/sublicense the special products/services. |
| 433 | 3 | Active | 3663 | 10.00% | 5.0 | 2239 | Earthwatch Inc.htm | Y | Right to offer/sublicense the MAS products. |
| 434 | 3 | Active | 3663 | 3.00% | -1.0 | 1186 | transcrypt international 1028.htm | N | Manufacture of the licensed products Sale of APCO Project 25 Standard compl |
| 435 | 3 | Active | 3669 | 5.00% | 5.0 | 389 | detection systems 1119.htm | | |
| 436 | 3 | Active | 3669 | 5.00% | 12.0 | 390 | detection systems 1133.htm | | |
| 437 | 3 | Active | 3669 | 5.00% | 10.0 | 1981 | Electronic Control 4.htm | Y | Make, use and sell products covered by the licensed patents. |
| 438 | 3 | Active | 3669 | 10.00% | -1.0 | 505 | fonix 674.htm | | |
| 439 | 3 | Active | 3669 | 2.00% | 1.0 | 661 | intelect communicati 140.htm | | |
| 440 | 3 | Active | 3670 | 5.00% | 9.0 | 311 | control devices 1063.htm | Y | |
| 441 | 3 | Active | 3670 | 5.00% | 9.0 | 312 | control devices 1098.htm | Y | |
| 442 | 3 | Active | 3670 | 6.00% | 9.0 | 313 | control devices 1099.htm | Y | |
| 443 | 3 | Active | 3670 | 6.00% | 9.0 | 314 | control devices 1100.htm | Y | |
| 444 | 3 | Active | 3672 | 10.00% | 17.0 | 924 | parlex 978.htm | U | The license is granted for the purpose of providing to customers of Polyclad a l |
| 445 | 3 | Active | 3674 | 30.00% | 17.0 | 575 | hi fn 500.htm | N | |
| 446 | 3 | Active | 3674 | 2.00% | 17.0 | 576 | hi fn 501.htm | N | |
| 447 | 3 | Active | 3674 | 5.00% | -1.0 | 648 | infineon technologies 99.htm | | |
| 448 | 3 | Active | 3674 | 3.94% | -1.0 | 783 | memc electronic 442.htm | N | Use of technical information to manufacture silicon wafers. |
| 449 | 3 | Active | 3674 | 8.00% | 17.0 | 898 | osi systems 876.htm | N | Non-exclusive right to make, have made, use and sell or otherwise dispose of t |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | ent, promotion, distribution and sale of jewelry. | | | | | | | | | | | | | | | | | |
| 417 | sement, promotion, distribution and sale of apparel and clothing accessories. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 418 | | | | | | | | | | | | | | | | | | |
| 419 | | | | | | | | | | | | | | | | | | |
| 420 | | | | | | | | | | | | | | | | | | |
| 421 | | | | | | | | | | | | | | | | | | |
| 422 | | | | | | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | | | | | | |
| 424 | | | | | | | | | | | | | | | | | | |
| 425 | ution of set-top units. | | | | | | | | | | | | | | | | | |
| 426 | stribution of home theater products, specialized VCRs (exclusive), and other electronic appliances (non-exclusive). | | | | | | | | | | | | | | | | | |
| 427 | and all records and reproductions made therefrom, and all artwork created for use in connection therewith. | | | | | | | | | | | | | | | | | |
| 428 | | | | | | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | | | | | | |
| 430 | | | | | | | | | | | | | | | | | | |
| 431 | | | | | | | | | | | | | | | | | | |
| 432 | | | | | | | | | | | | | | | | | | |
| 433 | | | | | | | | | | | | | | | | | | |
| 434 | ant systems. Manufacture and offer for sale under the licensee's own trade name or trademark products that are compatibly interoperable with Motorola's analog Smartnet family o | | | | | | | | | | | | | | | | | |
| 435 | | | | | | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | | | | | | |
| 437 | | | | | | | | | | | | | | | | | | |
| 438 | | | | | | | | | | | | | | | | | | |
| 439 | | | | | | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | | | | | | |
| 441 | | | | | | | | | | | | | | | | | | |
| 442 | | | | | | | | | | | | | | | | | | |
| 443 | | | | | | | | | | | | | | | | | | |
| 444 | abel license for the use of Polyclad cap material (a copper layer having a C stage adhesive coating thereon over which a B stage adhesive coating is provided) in the fabrica | | | | | | | | | | | | | | | | | |
| 445 | | | | | | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | | | | | | |
| 447 | | | | | | | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | | | | | | |
| 449 | he licensed products. | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | | | | | | | | | | | | | | | | | | |
| 417 | | | | | | | | | | | | | | | | | | |
| 418 | | | | | | | | | | | | | | | | | | |
| 419 | | | | | | | | | | | | | | | | | | |
| 420 | | | | | | | | | | | | | | | | | | |
| 421 | | | | | | | | | | | | | | | | | | |
| 422 | | | | | | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | | | | | | |
| 424 | | | | | | | | | | | | | | | | | | |
| 425 | | | | | | | | | | | | | | | | | | |
| 426 | | | | | | | | | | | | | | | | | | |
| 427 | | | | | | | | | | | | | | | | | | |
| 428 | | | | | | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | | | | | | |
| 430 | | | | | | | | | | | | | | | | | | |
| 431 | | | | | | | | | | | | | | | | | | |
| 432 | | | | | | | | | | | | | | | | | | |
| 433 | | | | | | | | | | | | | | | | | | |
| 434 | | | | | | | | | | | | | | | | | | |
| 435 | | | | | | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | | | | | | |
| 437 | | | | | | | | | | | | | | | | | | |
| 438 | | | | | | | | | | | | | | | | | | |
| 439 | | | | | | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | | | | | | |
| 441 | | | | | | | | | | | | | | | | | | |
| 442 | | | | | | | | | | | | | | | | | | |
| 443 | | | | | | | | | | | | | | | | | | |
| 444 | | | | | | | | | | | | | | | | | | |
| 445 | | | | | | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | | | | | | |
| 447 | | | | | | | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | | | | | | |
| 449 | | | | | | | | | | | | | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 3 | Active | 3674 | 5.00% | 5.0 | 2111 | Raining Data Corp.htm | Y | Asset purchase agreement | | | | | | |
| 451 | 3 | Active | 3674 | 5.00% | 99.0 | 1039 | ross technology 869.htm | N | | | | | | | |
| 452 | 3 | Active | 3674 | 31.00% | 99.0 | 1130 | standard microsystems 806.htm | | | | | | | | |
| 453 | 3 | Active | 3674 | 5.00% | 99.0 | 1160 | synergy semiconductor 1145.htm | | Right to use, make, have made, sell or otherwise dispose of contract products | | | | | | |
| 454 | 3 | Active | 3674 | 15.00% | 99.0 | 1278 | zoran 320.htm | U | Purchase of assets by the licensee. | | | | | | |
| 455 | 3 | Active | 3679 | 10.00% | 10.0 | 780 | medicore 695.htm | U | | | | | | | |
| 456 | 3 | Active | 3679 | 1.00% | 1.0 | 999 | read rite corp 888.htm | Y | Exclusive right to (i) manufacture, use and sell the products (or higher levels of | | | | | | |
| 457 | 3 | Active | 3690 | 2.00% | 17.0 | 1942 | Astris Energi Inc.htm | N | Production and sale of the licensed articles | | | | | | |
| 458 | 3 | Active | 3690 | 5.00% | 99.0 | 649 | infinite group 1137.htm | Y | | | | | | | |
| 459 | 3 | Active | 3690 | 1.00% | -1.0 | 745 | lithium technology 150.htm | N | | | | | | | |
| 460 | 3 | Active | 3690 | 4.00% | 17.0 | 2048 | Lithium Technology.htm | Y | Exploit the licensed products. | | | | | | |
| 461 | 3 | Active | 3690 | 3.00% | 4.0 | 2092 | Perceptronics Inc 2.htm | Y | Agreement of purchase for the PGTS assets | | | | | | |
| 462 | 3 | Active | 3690 | 3.00% | 17.0 | 998 | rayovac 1003.htm | Y | Exclusive license to use the technology to manufacture the products in the terri | | | | | | |
| 463 | 3 | Active | 3690 | 3.00% | -1.0 | 1277 | yuasa 646.htm | Y | Exclusive right to manufacture, distribute, sell and/or market the products using | | | | | | |
| 464 | 3 | Active | 3690 | 3.00% | -1.0 | 1427 | yuasa 646.htm | Y | Exclusive right to manufacture, distribute, sell and/or market the products using | | | | | | |
| 465 | 3 | Active | 3711 | 5.00% | 17.0 | 113 | amerigon 422.htm | Y | | | | | | | |
| 466 | 3 | Active | 3714 | 5.00% | 10.0 | 323 | cragar industries 11.htm | Y | | | | | | | |
| 467 | 3 | Active | 3714 | 3.00% | 15.0 | 360 | delco remy 779.htm | Y | | | | | | | |
| 468 | 3 | Active | 3714 | 3.00% | 15.0 | 361 | delco remy 818.htm | Y | | | | | | | |
| 469 | 3 | Active | 3714 | 6.00% | 99.0 | 434 | edelbrock 398.htm | | | | | | | | |
| 470 | 3 | Active | 3714 | 5.00% | 99.0 | 1977 | Edelbrock Corp.htm | Y | Manufacture, market, distribute, package, label and sell the licensed products. | | | | | | |
| 471 | 3 | Active | 3714 | 10.00% | 15.0 | 468 | escrub environmental 183.htm | Y | | | | | | | |
| 472 | 3 | Active | 3714 | 3.70% | -1.0 | 1202 | turbodyne technologies 22.htm | Y | Exclusive right to make, have made, use and sell products incorporating the lic | | | | | | |
| 473 | 3 | Active | 3714 | 3.70% | 99.0 | 1203 | turbodyne technologies 23.htm | Y | Exclusive license under patent and proprietary rights and Turbodyne improveme | | | | | | |
| 474 | 3 | Active | 3714 | 3.00% | 17.0 | 1260 | williams controls175.htm | Y | Exclusive right to use technical information to make, have made, use and sell th | | | | | | |
| 475 | 3 | Active | 3728 | 5.00% | -1.0 | 359 | decrane aircraft holdings 886.htm | N | | | | | | | |
| 476 | 3 | Active | 3751 | 3.00% | 5.0 | 1935 | American Eagle Motor.htm | Y | Use of the "Yankee Engineuity" name in sales and marketing of motorcycle par | | | | | | |
| 477 | 3 | Active | 3751 | 2.50% | 99.0 | 860 | norton motors 635.htm | Y | | | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | | | | | | | | | | | | | | | | | | |
| 451 | | | | | | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | | | | | | |
| 453 | utilizing the licensed process and/or the licensed designs, and other intellectual property. | | | | | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | | | | | | |
| 456 | assembly incorporating the products) in Japan for integration in Japan, and (ii) to sell them to Japanese customers in any country of the world, except for North America, f | | | | | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | | | | | | |
| 462 | ory. Non-exclusive license to use the technology for R&D in the territory. Non-exclusive, worldwide license to sell and distribute the products. | | | | | | | | | | | | | | | | | |
| 463 | technical know-how. Exclusive right and license to use the trademarks in connection with the manufacture, distribution, sale and marketing of the products. | | | | | | | | | | | | | | | | | |
| 464 | technical know-how. Exclusive right and license to use the trademarks in connection with the manufacture, distribution, sale and marketing of the products. | | | | | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | | | | | | |
| 469 | | | | | | | | | | | | | | | | | | |
| 470 | Right to sublicense. | | | | | | | | | | | | | | | | | |
| 471 | | | | | | | | | | | | | | | | | | |
| 472 | ensed technology. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 473 | ents, with the right to sublicense, to make, have made, use and sell products incorporating the technology. Exclusive license under Turbodyne's owned portion of any joint improve | | | | | | | | | | | | | | | | | |
| 474 | he licensed products and parts therefor. Exclusive right to make, have made, use and sell the licensed products and parts therefor. | | | | | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | | | | | | |
| 476 | ts and accessories. | | | | | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|-----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 450 | | | | | | | | | | | | | | | | | | |
| 451 | | | | | | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | | | | | | |
| 462 | | | | | | | | | | | | | | | | | | |
| 463 | | | | | | | | | | | | | | | | | | |
| 464 | | | | | | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | | | | | | |
| 469 | | | | | | | | | | | | | | | | | | |
| 470 | | | | | | | | | | | | | | | | | | |
| 471 | | | | | | | | | | | | | | | | | | |
| 472 | | | | | | | | | | | | | | | | | | |
| 473 | | | | | | | | | | | | | | | | | | |
| 474 | | | | | | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 478 | 3 | Active | 3751 | 2.50% | 99.0 | 1390 | norton motors 636.htm | Y | Use of the licensed name in connection with the manufacture, marketing and sa… |
| 479 | 3 | Active | 3751 | 1.00% | 99.0 | 861 | norton motors 636.htm | Y | Use of the licensed name in connection with the sale of superbyke spare parts. |
| 480 | 3 | Active | 3760 | 2.00% | 15.0 | 1115 | spacehab 836.htm | U | |
| 481 | 3 | Active | 3812 | 2.00% | 99.0 | 300 | compudyne 1203.htm | U | |
| 482 | 3 | Active | 3821 | 2.00% | -1.0 | 543 | genomic solutions 134.htm | U | |
| 483 | 3 | Active | 3821 | 5.00% | 20.0 | 804 | misonix 832.htm | Y | Evaluate, develop, test, conduct clinical trials, obtain governmental approvals, … |
| 484 | 3 | Active | 3821 | 5.00% | 10.0 | 805 | misonix 837.htm | | |
| 485 | 3 | Active | 3823 | 5.00% | 17.0 | 697 | ixata group 937.htm | Y | |
| 486 | 3 | Active | 3823 | 5.00% | 17.0 | 764 | material tech 895.htm | Y | Right to make, have made, use and sell licensed products to obtain electrocher… |
| 487 | 3 | Active | 3823 | 5.00% | 17.0 | 1052 | schmitt industries 573.htm | U | Assignment to the licensee of right, title and interest in and to the technology, in… |
| 488 | 3 | Active | 3823 | 6.00% | 10.0 | 1175 | therma wave 847.htm | Y | Exclusive right to use the licensed intellectual property rights to manufacture, u… |
| 489 | 3 | Active | 3825 | 10.00% | -1.0 | 326 | credence systems 639.htm | | |
| 490 | 3 | Active | 3826 | 5.00% | 17.0 | 211 | calypte biomedical 1115.htm | | |
| 491 | 3 | Active | 3826 | 8.00% | 3.0 | 242 | cell robotics 581.htm | Y | |
| 492 | 3 | Active | 3826 | 2.50% | 99.0 | 437 | elgin technologies 107.htm | N | |
| 493 | 3 | Active | 3826 | 10.00% | 99.0 | 2336 | inverness medical.htm | Y | Make, have made, use, sell and import the product. Right to sublicense (a) the … |
| 494 | 3 | Active | 3826 | 1.00% | 99.0 | 794 | micro therapeutics 1005.htm | Y | Rights to sublicense, to make, have made, use and sell or otherwise dispose of… |
| 495 | 3 | Active | 3826 | 2.00% | -1.0 | 820 | nanogen 439.htm | N | Practice intellectual property in connection with any of the licensee's other joint… |
| 496 | 3 | Active | 3826 | 6.00% | 17.0 | 1069 | selfcare 515.htm | N | Non-exclusive right to make, have made for its own use and sale, use, offer for… |
| 497 | 3 | Active | 3827 | 3.00% | 99.0 | 878 | optical coating 478.htm | N | Transferable exclusive license to manufacture and sell products by means of m… |
| 498 | 3 | Active | 3829 | 5.00% | 8.0 | 655 | input output 600.htm | U | |
| 499 | 3 | Active | 3841 | .10% | 17.0 | 84 | aksys 1166.htm | Y | Right to incorporate the invention into an integrated assembly that also includes… |
| 500 | 3 | Active | 3841 | 5.00% | 10.0 | 107 | american biomed 372.htm | Y | Make, have made, use, import, sell and offer for sale licensed products. |
| 501 | 3 | Active | 3841 | 5.00% | 10.0 | 108 | american biomed 382.htm | Y | Exclusive license to use the licensed patents and to manufacture and sell the li… |
| 502 | 3 | Active | 3841 | 10.00% | 17.0 | 142 | arrow international 1117.htm | Y | |
| 503 | 3 | Active | 3841 | 5.00% | -1.0 | 143 | arrow international 864.htm | | |
| 504 | 3 | Active | 3841 | 4.00% | 99.0 | 303 | conceptus 699.htm | Y | |
| 505 | 3 | Active | 3841 | 5.00% | 17.0 | 2014 | Haemacure Corp.htm | N | Make, use, sell, offer for sale, research and develop products in a specific field … |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | ale of engines and other merchandise. | | | | | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | | | | | | |
| 483 | nake, have made, use, practice, manufacture, have manufactured, sell, transfer or commercialize licensed products; practice and use the know-how and the trademarks. | | | | | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | | | | | | |
| 486 | nical data on metals to determine the fatigue status of such metals. | | | | | | | | | | | | | | | | | |
| 487 | cluding the right to file for and prosecute patent applications in the name of Schmitt relating to the technology. | | | | | | | | | | | | | | | | | |
| 488 | se and sell the licensed products. | | | | | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | | | | | | | |
| 493 | right to use, (b) the right to make the product for sale to IMT or entities directly or indirectly controlled by IMT, (c) the right to resell products purchased from IMT or ent | | | | | | | | | | | | | | | | | |
| 494 | the licensed products. | | | | | | | | | | | | | | | | | |
| 495 | venture arrangements or corporate collaborations. | | | | | | | | | | | | | | | | | |
| 496 | sale, sell, and import the licensed products and to practice the methods claimed in the licensed patents in connection with such products. Right to extend to customers purchas | | | | | | | | | | | | | | | | | |
| 497 | ulti-layer automatic continuous coating technology on rolls of extruded sheet aluminum. Non-transferable non-exclusive license to manufacture and sell antireflective film for di | | | | | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | | | | | | |
| 499 | a system for hemodialysis. | | | | | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | | | | | | |
| 501 | censed inventions. Exclusive right to utilize the processes involved in manufacturing the licensed inventions. | | | | | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | | | | | | |
| 505 | of use. | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | | | | | | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | | | | | | | |
| 496 | | | | | | | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | 3 | Active | 3841 | 2.00% | 17.0 | 595 | hypertension diagnotics 650.htm | Y | | | | | | | |
| 507 | 3 | Active | 3841 | 2.00% | 99.0 | 596 | i flow corp 1186.htm | Y | | | | | | | |
| 508 | 3 | Active | 3841 | 25.00% | 3.0 | 640 | implant sciences 551.htm | | | | | | | | |
| 509 | 3 | Active | 3841 | 5.00% | 99.0 | 2030 | Implant Sciences Cor.htm | Y | | Use of any technology specifically developed by CardioTech for use in the man | | | | | |
| 510 | 3 | Active | 3841 | 2.00% | 5.0 | 751 | luther medical products 1048.htm | | | | | | | | |
| 511 | 3 | Active | 3841 | 5.00% | 10.0 | 777 | medical device 494.htm | Y | | Exclusive marketing and sales rights. Right to modify specifications to meet clin | | | | | |
| 512 | 3 | Active | 3841 | 1.00% | 5.0 | 857 | nmt medical 25.htm | U | | | | | | | |
| 513 | 3 | Active | 3841 | 1.00% | 1.8 | 858 | nmt medical 653.htm | Y | | The inventions are assigned to the licensee. | | | | | |
| 514 | 3 | Active | 3841 | 4.00% | -1.0 | 875 | ocurest lab 1036.htm | Y | | | | | | | |
| 515 | 3 | Active | 3841 | 5.00% | 17.0 | 876 | ocurest lab 1037.htm | Y | | Make, use and sell eyedrop solutions contained in dispensers and market them | | | | | |
| 516 | 3 | Active | 3841 | 4.00% | 99.0 | 979 | quantech ltd 152.htm | Y | | Exclusive right to make, have made, use and sell the licensed products. | | | | | |
| 517 | 3 | Active | 3841 | 7.00% | 17.0 | 2371 | Quantech Ltd.htm | Y | | Develop, manufacture, have manufactured, sell or have sold products for the fie | | | | | |
| 518 | 3 | Active | 3841 | 5.25% | 17.0 | 988 | quidel.htm | N | | Non-exclusive right to i) make, have made, use, sell, offer for sale and import th | | | | | |
| 519 | 3 | Active | 3841 | 10.00% | 99.0 | 991 | radiance medical 474.htm | | | | | | | | |
| 520 | 3 | Active | 3841 | 10.00% | 10.0 | 2112 | Retrac Medical Inc 2.htm | | | | | | | | |
| 521 | 3 | Active | 3841 | 3.00% | 99.0 | 1107 | sonosite 454.htm | Y | | Transfer, assignment, and conveyance from ATL of all of ATL's right, title, and | | | | | |
| 522 | 3 | Active | 3841 | 4.00% | 99.0 | 1418 | sonosite 454.htm | | | | | | | | |
| 523 | 3 | Active | 3841 | 3.00% | 99.0 | 1108 | sonosite 738.htm | N | | Transfer of licensor's rights to the "Handheld Technology" to the licensee. Licer | | | | | |
| 524 | 3 | Active | 3841 | 5.00% | 99.0 | 1214 | univec 902.htm | | | Non-exclusive right to make, have made, use and/or sell the licensed invention. | | | | | |
| 525 | 3 | Active | 3841 | 6.00% | 17.0 | 2260 | Univec Inc.htm | U | | | | | | | |
| 526 | 3 | Active | 3841 | 6.00% | 17.0 | 2259 | Univec Inc.htm | Y | | | | | | | |
| 527 | 3 | Active | 3841 | 5.00% | 17.0 | 2148 | Univec Inc.htm | U | | Use of the claims and designs of the licensed patent. | | | | | |
| 528 | 3 | Active | 3841 | 5.00% | 17.0 | 1221 | uroplasty 1122.htm | | | Non-exclusive rights to make, have made, use and sell the licensed products an | | | | | |
| 529 | 3 | Active | 3841 | 5.00% | 99.0 | 1222 | uroplasty 1123.htm | | | Exclusive rights under the licensed patents to make, use and sell certain produ | | | | | |
| 530 | 3 | Active | 3841 | 1.00% | 99.0 | 1223 | utah medical 594.htm | | | Purchase of assets | | | | | |
| 531 | 3 | Active | 3841 | 2.00% | -1.0 | 2306 | Vivus Inc.htm | | | | | | | | |
| 532 | 3 | Active | 3842 | 4.00% | 17.0 | 261 | chad therapeutics 633.htm | | | | | | | | |
| 533 | 3 | Active | 3842 | 15.00% | 7.0 | 391 | dexterity surgical 392.htm | | | | | | | | |
| 534 | 3 | Active | 3842 | 2.00% | 7.0 | 478 | exactech 1153.htm | | | | | | | | |
| 535 | 3 | Active | 3842 | 2.00% | 7.0 | 479 | exactech 1154.htm | | | | | | | | |
| 536 | 3 | Active | 3842 | 7.00% | 7.0 | 480 | exactech 1178.htm | | | | | | | | |
| 537 | 3 | Active | 3842 | 3.00% | 17.0 | 1104 | sonic innovations 129.htm | N | | Right to make, have made, use, import, sell or otherwise dispose of the license | | | | | |
| 538 | 3 | Active | 3842 | 5.00% | 99.0 | 1105 | sonic innovations 130.htm | N | | Right to make, have made, modify, use, market and sell the products for licens | | | | | |
| 539 | 3 | Active | 3842 | 5.00% | 99.0 | 1106 | sonic innovations 88.htm | N | | Make, have made, modify, use, market and sell the licnesed products for non-h | | | | | |
| 540 | 3 | Active | 3842 | 15.00% | 5.3 | 2154 | Wilshire Technoloige.htm | Y | | Use of certain polymers to manufacture polymers and the licensed product, sub | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | | | | | | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | | | | | | |
| 509 | ufacture or coating of the stents. | | | | | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | | | | | | |
| 511 | ical or market needs. Use of names and logos. | | | | | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | | | | | | |
| 515 | in conjunction with the trademarks. | | | | | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | | | | | | |
| 517 | ld of research applications, provided, however, that MCC shall not develop, manufacture or have manufactured products which are covered by one or more valid claims of the HTS P | | | | | | | | | | | | | | | | | |
| 518 | e licensed products; ii) practice the methods claimed in the licensed patents; iii) extend to its customers the right to use and sell these products and to practice these me | | | | | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | | | | | | |
| 521 | nterest in and to the licensed technology. | | | | | | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | | | | | | | |
| 523 | se to use ATL technology in connection with the development, manufacture, sale, and maintenance of handheld ultrasound devices. | | | | | | | | | | | | | | | | | |
| 524 | Use of know-how. | | | | | | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | | | | | | | |
| 528 | nd to practice and have practiced the licensed methods. | | | | | | | | | | | | | | | | | |
| 529 | cts. | | | | | | | | | | | | | | | | | |
| 530 | | | | | | | | | | | | | | | | | | |
| 531 | | | | | | | | | | | | | | | | | | |
| 532 | | | | | | | | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | | | | | | |
| 534 | | | | | | | | | | | | | | | | | | |
| 535 | | | | | | | | | | | | | | | | | | |
| 536 | | | | | | | | | | | | | | | | | | |
| 537 | d products. | | | | | | | | | | | | | | | | | |
| 538 | ed applications. | | | | | | | | | | | | | | | | | |
| 539 | earing applications (i.e. other than hearing assistance, hearing restoration, hearing enhancement, hearing protection, hearing simulation or hearing replacement). | | | | | | | | | | | | | | | | | |
| 540 | ject to Wilshire's obligation to purchase polymers from DuPont. License to confidential DuPont information to make, use and sell the products in the the clean room, non-medical | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | | | | | | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | | | | | | |
| 521 | | | | | | | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | | | | | | | |
| 523 | | | | | | | | | | | | | | | | | | |
| 524 | | | | | | | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | | | | | | | |
| 528 | | | | | | | | | | | | | | | | | | |
| 529 | | | | | | | | | | | | | | | | | | |
| 530 | | | | | | | | | | | | | | | | | | |
| 531 | | | | | | | | | | | | | | | | | | |
| 532 | | | | | | | | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | | | | | | |
| 534 | | | | | | | | | | | | | | | | | | |
| 535 | | | | | | | | | | | | | | | | | | |
| 536 | | | | | | | | | | | | | | | | | | |
| 537 | | | | | | | | | | | | | | | | | | |
| 538 | | | | | | | | | | | | | | | | | | |
| 539 | | | | | | | | | | | | | | | | | | |
| 540 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 541 | 3 | Active | 3845 | 3.00% | 99.0 | | 218 | cambridge heart 1121.htm | |
| 542 | 3 | Active | 3845 | 2.00% | 15.0 | | 219 | cambridge heart 1146.htm | |
| 543 | 3 | Active | 3845 | 2.00% | 15.0 | | 220 | cambridge heart 1147.htm | |
| 544 | 3 | Active | 3845 | 2.00% | 15.0 | | 221 | cambridge heart 1148.htm | |
| 545 | 3 | Active | 3845 | 2.00% | 15.0 | | 222 | cambridge heart 1149.htm | |
| 546 | 3 | Active | 3845 | 1.00% | 20.0 | | 231 | cardiac science 66.htm | |
| 547 | 3 | Active | 3845 | 5.00% | 20.0 | | 1950 | Celsion Corp 2.htm | Y | Right to make, have made, use, lease and sell the products and to use the prod |
| 548 | 3 | Active | 3845 | 7.00% | -1.0 | | 328 | criticare systems 532.htm | |
| 549 | 3 | Active | 3845 | 8.00% | 8.0 | | 454 | endocare 1006.htm | |
| 550 | 3 | Active | 3845 | 10.00% | 5.0 | | 467 | escalon medical 477.htm | |
| 551 | 3 | Active | 3845 | 5.00% | 17.0 | | 545 | genstar therapeutics 386.htm | |
| 552 | 3 | Active | 3845 | 3.00% | 17.0 | | 546 | genstar therapeutics 387.htm | |
| 553 | 3 | Active | 3845 | 10.00% | -1.0 | | 548 | genstar therapeutics 389.htm | |
| 554 | 3 | Active | 3845 | 6.00% | 17.0 | | 716 | lasersight 846.htm | |
| 555 | 3 | Active | 3845 | 4.00% | 99.0 | | 756 | magna lab 804.htm | |
| 556 | 3 | Active | 3845 | 10.00% | 99.0 | | 2049 | Masimo Corp 2.htm | Y | |
| 557 | 3 | Active | 3845 | 3.00% | 99.0 | | 2238 | Masimo Corp 2.htm | Y | |
| 558 | 3 | Active | 3845 | 10.00% | 2.0 | | 2051 | Masimo Corp.htm | N | To make, use and sell devices incorporating LABS technology for use in blood |
| 559 | 3 | Active | 3845 | 5.00% | 17.0 | | 910 | palomar medical 469.htm | | Exclusive license to make, have made, use and sell products and to perform se |
| 560 | 3 | Active | 3845 | 5.00% | 17.0 | | 911 | palomar medical technologies 843.htm | | Non-exclusive license to make, use, lease, or sell lasers, laser systems, and lo |
| 561 | 3 | Active | 3845 | 9.00% | 10.0 | | 2132 | Somanetics Corp.htm | | License, with a right to sublicense, to the rights under the patent. License, with |
| 562 | 3 | Active | 3845 | 2.00% | -1.0 | | 1112 | source scientific 1194.htm | |
| 563 | 3 | Active | 3845 | 3.00% | -1.0 | | 1118 | spectrx 897.htm | Y | Use and exploitation of the licensed technology to make, have made, use, mar |
| 564 | 3 | Active | 3845 | 3.00% | 17.0 | | 1120 | spectrx 955.htm | Y | Use and exploitation of the licensed technology to make, have made, use, mar |
| 565 | 3 | Active | 3845 | 6.00% | 17.0 | | 1121 | spectrx 956.htm | U | Sole commercial (non-U.S.-Government) license to manufacture, use, sell or of |
| 566 | 3 | Active | 3845 | 20.00% | 99.0 | | 1246 | vista medical 697.htm | | Exclusive distributorship (right to market, sell and distribute certain products). |
| 567 | 3 | Active | 3851 | 4.00% | 5.0 | | 165 | bacou usa 721.htm | |
| 568 | 3 | Active | 3851 | 2.00% | 20.0 | | 525 | gargoyles 1127.htm | |
| 569 | 3 | Active | 3851 | 7.50% | -1.0 | | 528 | gargoyles 689.htm | |
| 570 | 3 | Active | 3851 | 7.50% | 3.0 | | 529 | gargoyles 896.htm | |
| 571 | 3 | Active | 3851 | 9.20% | 99.0 | | 715 | laser power 178.htm | |
| 572 | 3 | Active | 3851 | 6.00% | 17.0 | | 1127 | staar surgical company 913.htm | | Non-exclusive right to use the licensed patents to manufacture, have manufact |
| 573 | 3 | Active | 3851 | 6.00% | 5.3 | | 1131 | starr surgical 417.htm | | Non-exclusive rights under the licensed patent. |
| 574 | 3 | Active | 3861 | 5.00% | 5.0 | | 2270 | ASI Technology.htm | Y | Assignment of all of the rights, title, interest and benefit in and to the licensed G |
| 575 | 3 | Active | 3861 | 5.00% | 17.0 | | 346 | cymer 1079.htm | |
| 576 | 3 | Active | 3861 | 5.00% | 2.0 | | 347 | cymer 1080.htm | |
| 577 | 3 | Active | 3861 | 5.00% | 2.0 | | 348 | cymer 1081.htm | |
| 578 | 3 | Active | 3861 | 2.00% | 17.0 | | 778 | medical dynamics 1208.htm | | Right to use the licensed technology in the human and veterinay field for the ma |
| 579 | 3 | Active | 3861 | 5.00% | 3.5 | | 1043 | safari associates 37.htm | | Exclusive right to use the licensed marks in connection with the manufacture an |
| 580 | 3 | Active | 3873 | 7.00% | 5.0 | | 532 | gary player 212.htm | |
| 581 | 3 | Active | 3931 | 7.00% | 15.8 | | 2377 | QRS Music 5.htm | Y | License and privilege to use current and future releases of source material for t |
| 582 | 3 | Active | 3931 | 7.00% | 16.0 | | 2106 | QRS Music Technologie 2.htm | Y | Use of current and future releases of the source material for the purpose of dev |
| 583 | 3 | Active | 3931 | 7.00% | 15.8 | | 2292 | QRS Music.htm | Y | Right, license and privilege to use current and future releases of Source Materia |
| 584 | 3 | Active | 3944 | 8.00% | 2.0 | | 476 | eutech 374.htm | |
| 585 | 3 | Active | 3944 | 5.00% | -1.0 | | 513 | fundex games 1038.htm | |
| 586 | 3 | Active | 3944 | 8.00% | 2.5 | | 514 | fundex games 1039.htm | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | | | | | | | | | | | | | | | | | | |
| 542 | | | | | | | | | | | | | | | | | | |
| 543 | | | | | | | | | | | | | | | | | | |
| 544 | | | | | | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | | | | | | |
| 547 | esses derived from the licensed patents. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | | | | | | |
| 551 | | | | | | | | | | | | | | | | | | |
| 552 | | | | | | | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | | | | | | |
| 554 | | | | | | | | | | | | | | | | | | |
| 555 | | | | | | | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | | | | | | |
| 558 | glucose measurement and total hemoglobin measurement applications for distribution directly or through distributors to hospitals, only for use in hospitals. Right to sell such d | | | | | | | | | | | | | | | | | |
| 559 | rvices. | | | | | | | | | | | | | | | | | |
| 560 | w power laser tubes. | | | | | | | | | | | | | | | | | |
| 561 | a right to sublicense, to use and employ the knowledge, information, trade secrets, know-how, intellectual property, copyrights, developments and related proprietary infor | | | | | | | | | | | | | | | | | |
| 562 | | | | | | | | | | | | | | | | | | |
| 563 | et, lease and sell the licensed products and to practice the licensed methods. | | | | | | | | | | | | | | | | | |
| 564 | et, lease and sell the licensed products and to practice the licensed methods. | | | | | | | | | | | | | | | | | |
| 565 | fer for sale certain products. | | | | | | | | | | | | | | | | | |
| 566 | | | | | | | | | | | | | | | | | | |
| 567 | | | | | | | | | | | | | | | | | | |
| 568 | | | | | | | | | | | | | | | | | | |
| 569 | | | | | | | | | | | | | | | | | | |
| 570 | | | | | | | | | | | | | | | | | | |
| 571 | | | | | | | | | | | | | | | | | | |
| 572 | ured, sell, distribute and market the licensed products and to practice the inventions covered by the licensed patents. | | | | | | | | | | | | | | | | | |
| 573 | | | | | | | | | | | | | | | | | | |
| 574 | PA patents, related technology, equipment and all other related intellectual property rights. | | | | | | | | | | | | | | | | | |
| 575 | | | | | | | | | | | | | | | | | | |
| 576 | | | | | | | | | | | | | | | | | | |
| 577 | | | | | | | | | | | | | | | | | | |
| 578 | anufacture and sale of certain products. | | | | | | | | | | | | | | | | | |
| 579 | d sale of the licensed products. | | | | | | | | | | | | | | | | | |
| 580 | | | | | | | | | | | | | | | | | | |
| 581 | he purpose of developing, manufacturing and marketing data tapes, magnetic disks or other magnetic or optical means of memory storage. Licensee's rights extend only to the d | | | | | | | | | | | | | | | | | |
| 582 | eloping, manufacturing and marketing data tapes, magnetic disks or other magnetic or optical means of memory storage. | | | | | | | | | | | | | | | | | |
| 583 | al for the purpose of developing, manufacturing and marketing data tapes, magnetic disks or other magnetic or optical means of memory storage. | | | | | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | | | | | | |
| 586 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | | | | | | | | | | | | | | | | | | |
| 542 | | | | | | | | | | | | | | | | | | |
| 543 | | | | | | | | | | | | | | | | | | |
| 544 | | | | | | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | | | | | | |
| 547 | | | | | | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | | | | | | |
| 551 | | | | | | | | | | | | | | | | | | |
| 552 | | | | | | | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | | | | | | |
| 554 | | | | | | | | | | | | | | | | | | |
| 555 | | | | | | | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | | | | | | |
| 558 | | | | | | | | | | | | | | | | | | |
| 559 | | | | | | | | | | | | | | | | | | |
| 560 | | | | | | | | | | | | | | | | | | |
| 561 | | | | | | | | | | | | | | | | | | |
| 562 | | | | | | | | | | | | | | | | | | |
| 563 | | | | | | | | | | | | | | | | | | |
| 564 | | | | | | | | | | | | | | | | | | |
| 565 | | | | | | | | | | | | | | | | | | |
| 566 | | | | | | | | | | | | | | | | | | |
| 567 | | | | | | | | | | | | | | | | | | |
| 568 | | | | | | | | | | | | | | | | | | |
| 569 | | | | | | | | | | | | | | | | | | |
| 570 | | | | | | | | | | | | | | | | | | |
| 571 | | | | | | | | | | | | | | | | | | |
| 572 | | | | | | | | | | | | | | | | | | |
| 573 | | | | | | | | | | | | | | | | | | |
| 574 | | | | | | | | | | | | | | | | | | |
| 575 | | | | | | | | | | | | | | | | | | |
| 576 | | | | | | | | | | | | | | | | | | |
| 577 | | | | | | | | | | | | | | | | | | |
| 578 | | | | | | | | | | | | | | | | | | |
| 579 | | | | | | | | | | | | | | | | | | |
| 580 | | | | | | | | | | | | | | | | | | |
| 581 | | | | | | | | | | | | | | | | | | |
| 582 | | | | | | | | | | | | | | | | | | |
| 583 | | | | | | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | | | | | | |
| 586 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | 3 | Active | 3944 | 8.00% | 2.0 | 515 | fundex games 1040.htm | | | | | | | | |
| 588 | 3 | Active | 3944 | 8.00% | 3.5 | 517 | futech interactive 374.htm | | | | | | | | |
| 589 | 3 | Active | 3944 | 7.00% | 3.0 | 519 | futech interactive 376.htm | | | | | | | | |
| 590 | 3 | Active | 3944 | 5.00% | 5.0 | 520 | futech interactive 377.htm | | | | | | | | |
| 591 | 3 | Active | 3949 | 5.00% | 16.0 | 2314 | adams golf.htm | | | | | | | | |
| 592 | 3 | Active | 3949 | 2.00% | 1.0 | 83 | ajay sports 427.htm | | | | | | | | |
| 593 | 3 | Active | 3949 | 3.25% | 10.0 | 131 | arnold palmer 489.htm | | | | | | | | |
| 594 | 3 | Active | 3949 | 3.50% | 2.3 | 1430 | bollinger 1111.htm | | | | | | | | |
| 595 | 3 | Active | 3949 | 5.00% | 2.3 | 188 | bollinger 1111.htm | | | | | | | | |
| 596 | 3 | Active | 3949 | 5.00% | 9.6 | 206 | callaway golf 424.htm | | | | | | | | |
| 597 | 3 | Active | 3949 | 3.00% | 99.0 | 806 | mkr holdings 356.htm | Manufacture, market and sell the licensed products using the trademark "Marke | | | | | | | |
| 598 | 3 | Active | 3949 | 1.00% | -1.0 | 1033 | rollerball 848.htm | Transfer of rights to the licensed products to the licensee. | | | | | | | |
| 599 | 3 | Active | 3949 | 2.50% | -1.0 | 1034 | rollerball 849.htm | Transfers of all rights, title and interest in and to all patents, trademarks, copyri | | | | | | | |
| 600 | 3 | Active | 3949 | 1.00% | -1.0 | 2163 | rollerball 849.htm | | | | | | | | |
| 601 | 3 | Active | 3949 | 3.00% | -1.0 | 1035 | rollerball international 725.htm | Transfer of all rights to all patents, trademarks, copyrights and other intellectual | | | | | | | |
| 602 | 3 | Active | 3949 | 1.80% | -1.0 | 1416 | rollerball international 725.htm | | | | | | | | |
| 603 | 3 | Active | 3949 | 5.00% | 5.0 | 1040 | s2 golf 71.htm | Non-exclusive (exclusive) right to use the logos in connection with the manufac | | | | | | | |
| 604 | 3 | Active | 3949 | 5.00% | 7.5 | 1041 | s2 golf 932.htm | Non-exclusive license to use the logos in connection with the manufacture, dist | | | | | | | |
| 605 | 3 | Active | 3949 | 3.50% | 7.3 | 2294 | S2 Golf.htm | Y | Right and license to use the Golfer Identification in connection with the manufa | | | | | | |
| 606 | 3 | Active | 3949 | 10.00% | 3.0 | 1165 | teardrop golf 1027.htm | Exclusive right to use the licensed intellectual property in connection with the m | | | | | | | |
| 607 | 3 | Active | 3949 | 5.00% | 5.0 | 1211 | united golf 719.htm | Exclusive right to use the licensed trademark only in connection with the manuf | | | | | | | |
| 608 | 3 | Active | 3949 | 10.00% | 3.0 | 2150 | Variflex Inc.htm | Y | Make, have made, import, use, lease, offer to sell, sell, and/or otherwise dispos | | | | | | |
| 609 | 3 | Active | 3949 | 16.00% | 4.0 | 2155 | Xdogs Com.htm | Y | Import the products and use the trademarks in connection with the products. | | | | | | |
| 610 | 3 | Active | 3950 | 10.00% | 5.0 | 2090 | Pentech International 2.htm | N | | | | | | | |
| 611 | 3 | Active | 3990 | 5.50% | 5.0 | 169 | benthos 470.htm | | | | | | | | |
| 612 | 3 | Active | 3990 | 3.00% | .0 | 2322 | earthfirst tech.htm | Y | | | | | | | |
| 613 | 3 | Active | 3990 | 6.00% | 17.0 | 799 | milestone scientific 922.htm | Make, use and sell the licensed products. | | | | | | | |
| 614 | 3 | Active | 3990 | 4.00% | 5.0 | 908 | pacific power group 1118.htm | Non-exclusive license to use the components to develop, use, and support the | | | | | | | |
| 615 | 3 | Active | 3990 | 4.25% | 99.0 | 2392 | Perfectdata Corp_a.htm | Y | Right to license or purchase the intellectual property. | | | | | | |
| 616 | 3 | Active | 3990 | 5.00% | 12.0 | 1088 | silk botanicals 307.htm | Exclusive license to right to market and distribute artificial greenery and floral a | | | | | | | |
| 617 | 3 | Active | 3990 | 5.00% | 12.0 | 1089 | silk botanicals 308.htm | Exclusive right to assemble and distribute "water-look" floral arrangements with | | | | | | | |
| 618 | 3 | Active | 4812 | 50.00% | 99.0 | 717 | lcc international 240.htm | | | | | | | | |
| 619 | 3 | Active | 4833 | 15.00% | 5.0 | 236 | cbs 463.htm | | | | | | | | |
| 620 | 3 | Active | 4911 | 20.00% | 33.0 | 233 | catalyst vidalia 119.htm | | | | | | | | |
| 621 | 3 | Active | 4911 | 45.00% | 99.0 | 486 | far west 1175.htm | | | | | | | | |
| 622 | 3 | Active | 4911 | 45.00% | -1.0 | 490 | far west electric energy fund 1103.htm | | | | | | | | |
| 623 | 3 | Active | 4953 | 4.00% | 5.0 | 2222 | MR3 Systems Inc.htm | U | | | | | | | |
| 624 | 3 | Active | 4955 | 6.00% | 99.0 | 1204 | u s liquids 658.htm | Purchase of assets | | | | | | | |
| 625 | 3 | Active | 5013 | 3.00% | 17.0 | 703 | jpe 63.htm | | | | | | | | |
| 626 | 3 | Active | 5040 | 1.00% | -1.0 | 2015 | Hidenet Secure Archi.htm | Y | The assignor assigns all of its right, title and interest in and to both tangible and | | | | | | |
| 627 | 3 | Active | 5045 | 20.00% | 99.0 | 1063 | scs solars 176.htm | Non-exclusive right to market the software worldwide as an ORBIT branded pro | | | | | | | |
| 628 | 3 | Active | 5045 | 20.00% | 99.0 | 1064 | scs solars 177.htm | Non-exclusive license to market and distribute the software as an integral elem | | | | | | | |
| 629 | 3 | Active | 5047 | 5.00% | -1.0 | 116 | angeion 529.htm | | | | | | | | |
| 630 | 3 | Active | 5047 | 5.00% | 19.0 | 225 | cantel medical 1190.htm | | | | | | | | |
| 631 | 3 | Active | 5047 | 5.00% | 19.0 | 228 | cantel medical 1199.htm | | | | | | | | |
| 632 | 3 | Active | 5047 | 2.00% | 17.0 | 461 | ep medsystems 921.htm | | | | | | | | |
| 633 | 3 | Active | 5047 | 1.00% | 17.0 | 2324 | ep medsystems.htm | N | | | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | | | | | | | | | | | | | | | | | | |
| 588 | | | | | | | | | | | | | | | | | | |
| 589 | | | | | | | | | | | | | | | | | | |
| 590 | | | | | | | | | | | | | | | | | | |
| 591 | | | | | | | | | | | | | | | | | | |
| 592 | | | | | | | | | | | | | | | | | | |
| 593 | | | | | | | | | | | | | | | | | | |
| 594 | | | | | | | | | | | | | | | | | | |
| 595 | | | | | | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | | | | | | |
| 597 | r". | | | | | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | | | | | | |
| 599 | ghts and other intellectual property rights, ideas and know-how associated with the licensed technology. | | | | | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | | | | | | |
| 601 | property, ideas and know-how associated with the licensed product. | | | | | | | | | | | | | | | | | |
| 602 | | | | | | | | | | | | | | | | | | |
| 603 | ure, distribution and sale of the non-exclusive (exclusive)articles. | | | | | | | | | | | | | | | | | |
| 604 | ibution and sale of the non-exclusive articles. During the initial term of this agreement (4.5 years) the exclusive and for the rest of the term the non-exclusive license to | | | | | | | | | | | | | | | | | |
| 605 | ture, advertisement, distribution and sale of licensed products. | | | | | | | | | | | | | | | | | |
| 606 | anufacture, distribution, advertisement, promotion and sale of golf putters. | | | | | | | | | | | | | | | | | |
| 607 | acture, sale, distribution, advertising, and promotion of certain golf products. Non-exclusive one-year license for golf hats and golf balls. | | | | | | | | | | | | | | | | | |
| 608 | e of licensed products; enforce issued patents, including but not limited to, initiating legal proceedings against unrelated third parties for infringement of issued patents | | | | | | | | | | | | | | | | | |
| 609 | | | | | | | | | | | | | | | | | | |
| 610 | | | | | | | | | | | | | | | | | | |
| 611 | | | | | | | | | | | | | | | | | | |
| 612 | | | | | | | | | | | | | | | | | | |
| 613 | | | | | | | | | | | | | | | | | | |
| 614 | licensed products. This includes the right to use and reproduce the components, to prepare modified components, and to distribute the licensed products. | | | | | | | | | | | | | | | | | |
| 615 | | | | | | | | | | | | | | | | | | |
| 616 | rangements with the licensed trademarks. | | | | | | | | | | | | | | | | | |
| 617 | the "Forever Fresh(R)" trademark. | | | | | | | | | | | | | | | | | |
| 618 | | | | | | | | | | | | | | | | | | |
| 619 | | | | | | | | | | | | | | | | | | |
| 620 | | | | | | | | | | | | | | | | | | |
| 621 | | | | | | | | | | | | | | | | | | |
| 622 | | | | | | | | | | | | | | | | | | |
| 623 | | | | | | | | | | | | | | | | | | |
| 624 | | | | | | | | | | | | | | | | | | |
| 625 | | | | | | | | | | | | | | | | | | |
| 626 | intangible property, and transfers the related equipment to the assignee. | | | | | | | | | | | | | | | | | |
| 627 | duct. Rights to the use of TOURTEK's trade name and mark: "TourTek" and "TourTek Solutions". | | | | | | | | | | | | | | | | | |
| 628 | ent of the licensee's SolarNet service. | | | | | | | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | | | | | | |
| 630 | | | | | | | | | | | | | | | | | | |
| 631 | | | | | | | | | | | | | | | | | | |
| 632 | | | | | | | | | | | | | | | | | | |
| 633 | | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | | | | | | | | | | | | | | | | | | |
| 588 | | | | | | | | | | | | | | | | | | |
| 589 | | | | | | | | | | | | | | | | | | |
| 590 | | | | | | | | | | | | | | | | | | |
| 591 | | | | | | | | | | | | | | | | | | |
| 592 | | | | | | | | | | | | | | | | | | |
| 593 | | | | | | | | | | | | | | | | | | |
| 594 | | | | | | | | | | | | | | | | | | |
| 595 | | | | | | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | | | | | | |
| 599 | | | | | | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | | | | | | |
| 601 | | | | | | | | | | | | | | | | | | |
| 602 | | | | | | | | | | | | | | | | | | |
| 603 | | | | | | | | | | | | | | | | | | |
| 604 | | | | | | | | | | | | | | | | | | |
| 605 | | | | | | | | | | | | | | | | | | |
| 606 | | | | | | | | | | | | | | | | | | |
| 607 | | | | | | | | | | | | | | | | | | |
| 608 | | | | | | | | | | | | | | | | | | |
| 609 | | | | | | | | | | | | | | | | | | |
| 610 | | | | | | | | | | | | | | | | | | |
| 611 | | | | | | | | | | | | | | | | | | |
| 612 | | | | | | | | | | | | | | | | | | |
| 613 | | | | | | | | | | | | | | | | | | |
| 614 | | | | | | | | | | | | | | | | | | |
| 615 | | | | | | | | | | | | | | | | | | |
| 616 | | | | | | | | | | | | | | | | | | |
| 617 | | | | | | | | | | | | | | | | | | |
| 618 | | | | | | | | | | | | | | | | | | |
| 619 | | | | | | | | | | | | | | | | | | |
| 620 | | | | | | | | | | | | | | | | | | |
| 621 | | | | | | | | | | | | | | | | | | |
| 622 | | | | | | | | | | | | | | | | | | |
| 623 | | | | | | | | | | | | | | | | | | |
| 624 | | | | | | | | | | | | | | | | | | |
| 625 | | | | | | | | | | | | | | | | | | |
| 626 | | | | | | | | | | | | | | | | | | |
| 627 | | | | | | | | | | | | | | | | | | |
| 628 | | | | | | | | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | | | | | | |
| 630 | | | | | | | | | | | | | | | | | | |
| 631 | | | | | | | | | | | | | | | | | | |
| 632 | | | | | | | | | | | | | | | | | | |
| 633 | | | | | | | | | | | | | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | 3 | Active | 5047 | 2.00% | 20.0 | 2010 | GMP Companies Inc.htm | Y | | | Manufacture, market, distribute and sell licensed devices to hospitals, healthca | | | | |
| 635 | 3 | Active | 5047 | 3.00% | -1.0 | 833 | national boston 309.htm | | | | | | | | |
| 636 | 3 | Active | 5047 | 3.00% | 15.0 | 2118 | Rubicon Medical Inc.htm | Y | | | Use of the patents to manufacture and sell the licensed products. Right to gran | | | | |
| 637 | 3 | Active | 5047 | 15.00% | 17.0 | 1051 | scantek medical 815.htm | | | | Exclusive right to assemble, use, and sell the licensed device. The latter incorp | | | | |
| 638 | 3 | Active | 5047 | 5.00% | 17.0 | 1205 | u s medical instrument 1065.htm | | | | Exclusive license under the patents and under the technical data and trade styl | | | | |
| 639 | 3 | Active | 5047 | 6.00% | 17.0 | 1206 | u s medical instruments 1064.htm | | | | Exclusive right to manufacture, have manufactured, use and sell the licensed p | | | | |
| 640 | 3 | Active | 5090 | 5.00% | 2.0 | 417 | dynamic international 601.htm | | | | | | | | |
| 641 | 3 | Active | 5099 | 20.00% | 20.0 | 344 | cvi technology 834.htm | | | | | | | | |
| 642 | 3 | Active | 5099 | 50.00% | 10.0 | 541 | genius products 255.htm | | | | | | | | |
| 643 | 3 | Active | 5122 | 7.00% | 3.3 | 440 | empyrean bioscience 231.htm | | | | | | | | |
| 644 | 3 | Active | 5122 | 6.00% | 3.3 | 441 | empyrean bioscience 232.htm | | | | | | | | |
| 645 | 3 | Active | 5122 | 5.00% | 10.0 | 443 | empyrean bioscience 260.htm | | | | | | | | |
| 646 | 3 | Active | 5122 | 5.00% | -1.0 | 446 | empyrean bioscience 284.htm | | | | | | | | |
| 647 | 3 | Active | 5122 | 5.00% | 10.0 | 450 | empyrean bioscience 340.htm | | | | | | | | |
| 648 | 3 | Active | 5122 | 2.00% | 10.0 | 451 | empyrean bioscience 341.htm | | | | | | | | |
| 649 | 3 | Active | 5122 | 5.00% | 99.0 | 865 | nu ski 425.htm | | | | Exclusive right to use the licensed marks and names. | | | | |
| 650 | 3 | Active | 5122 | 5.00% | 20.0 | 867 | nu skin enterprises 1060.htm | | | | Exclusive right to use and sublicense the licensed marks. | | | | |
| 651 | 3 | Active | 5122 | 5.00% | 19.0 | 868 | nu skin enterprises 887.htm | | | | Exclusive right to use and sublicense the licensed marks and names. | | | | |
| 652 | 3 | Active | 5122 | 5.00% | 5.0 | 1067 | sel-leb marketing 905.htm | | | | Exclusive right to utilize the licensed marks in connection with the production, n | | | | |
| 653 | 3 | Active | 5122 | 5.00% | 99.0 | 1138 | stockwalk com 487.htm | | | | | | | | |
| 654 | 3 | Active | 5140 | 3.00% | 5.0 | 362 | delicious brands 603.htm | | | | | | | | |
| 655 | 3 | Active | 5140 | 4.00% | 5.0 | 363 | delicious brands 604.htm | | | | | | | | |
| 656 | 3 | Active | 5140 | 3.00% | 2.0 | 364 | delicious brands 668.htm | | | | | | | | |
| 657 | 3 | Active | 5140 | 3.00% | 11.0 | 365 | delicious brands 669.htm | | | | | | | | |
| 658 | 3 | Active | 5140 | 2.00% | 2.0 | 366 | delicious brands 670.htm | | | | | | | | |
| 659 | 3 | Active | 5140 | 15.00% | 1.0 | 483 | famous fixins 68.htm | | | | | | | | |
| 660 | 3 | Active | 5140 | 4.00% | 99.0 | 1258 | weider nutrition international 936.htm | | | | Exclusive right to distribute, advertise, promote and market the products. | | | | |
| 661 | 3 | Active | 5621 | .25% | 16.0 | 166 | barneys new 384.htm | | | | | | | | |
| 662 | 3 | Active | 5621 | 5.00% | 99.0 | 816 | mother work 1143.htm | | | | Exclusive use of the licensed trademark in connection with the licensee's (distri | | | | |
| 663 | 3 | Active | 5735 | 6.00% | 3.0 | 238 | cdnow 466.htm | | | | | | | | |
| 664 | 3 | Active | 5735 | 3.00% | -1.0 | 869 | nutek 153.htm | | | | The licensee receives all right, title and interest to the product. | | | | |
| 665 | 3 | Active | 5735 | 3.00% | -1.0 | 870 | nutek 154.htm | | | | The licensee receives all right, title and interest to the product. | | | | |
| 666 | 3 | Active | 5735 | 20.00% | -1.0 | 871 | nutek 155.htm | | | | | | | | |
| 667 | 3 | Active | 5810 | 5.00% | -1.0 | 2136 | Starbucks Corp.htm | U | | | At the conclusion of the test, the parties shall review the results. Depending on | | | | |
| 668 | 3 | Active | 5812 | 3.00% | 4.4 | 1956 | CKE Restaurants Inc.htm | N | | | Develop and operate restaurants utilizing the licensed system. License existing | | | | |
| 669 | 3 | Active | 5812 | .32% | -1.0 | 2342 | outback steak.htm | | | | | | | | |
| 670 | 3 | Active | 5944 | 5.00% | 99.0 | 1179 | tiffany and co 907.htm | | | | Use of the Peretti trademarks to promote, advertise, display and sell the produc | | | | |
| 671 | 3 | Active | 5945 | 3.00% | 99.0 | 718 | learningexpress 15.htm | | | | | | | | |
| 672 | 3 | Active | 5961 | 5.00% | 99.0 | 291 | collegiate pacific 553.htm | | | | | | | | |
| 673 | 3 | Active | 5961 | 5.00% | 99.0 | 695 | iturf 452.htm | | | | | | | | |
| 674 | 3 | Active | 5961 | 4.00% | -1.0 | 819 | n2k 829.htm | | | | | | | | |
| 675 | 3 | Active | 5961 | 5.00% | 99.0 | 1249 | vitaminshoppe com 345.htm | | | | Exclusive right to use and reproduce the licensed marks and all related content | | | | |
| 676 | 3 | Active | 5961 | 5.00% | -1.0 | 2227 | Vitaminshoppe Com Inc.htm | Y | | | Use of The Vitamin Shoppe's trademarks, including the logo and name, in conr | | | | |
| 677 | 3 | Active | 5990 | 1.00% | 17.0 | 187 | blue rhino 17.htm | | | | | | | | |
| 678 | 3 | Active | 6189 | 5.00% | .0 | 2287 | Indymac ABS Inc.htm | U | | | | | | | |
| 679 | 3 | Active | 6211 | 9.00% | 2.0 | 1287 | galagen 520.htm | | | | | | | | |
| 680 | 3 | Active | 6770 | 5.00% | 10.0 | 1933 | Aarica Holdings Inc.htm | Y | | | Use of technical information and the trademarks for the manufacturing, packagi | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | re provider offices, and acute, subacute and chronic medical outpatient facilities. | | | | | | | | | | | | | | | | | |
| 635 | | | | | | | | | | | | | | | | | | |
| 636 | sublicenses. | | | | | | | | | | | | | | | | | |
| 637 | orates patent rights, technical information and know-how. | | | | | | | | | | | | | | | | | |
| 638 | es to make, use and sell the product only for the administration of pharmaceuticals or other fluids by syringe. | | | | | | | | | | | | | | | | | |
| 639 | oducts and methods. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | | | | | | |
| 649 | | | | | | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | | | | | | |
| 652 | arketing and distribution of the licensed products. | | | | | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | | | | | | |
| 661 | | | | | | | | | | | | | | | | | | |
| 662 | butor's) retail stores. | | | | | | | | | | | | | | | | | |
| 663 | | | | | | | | | | | | | | | | | | |
| 664 | | | | | | | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | | | | | | | |
| 666 | | | | | | | | | | | | | | | | | | |
| 667 | the results of the test, the parties may introduce the pastries at licensee's locations. | | | | | | | | | | | | | | | | | |
| 668 | and prospective Carl's Jr. and Hardee's franchisees to develop and operate restaurants utilizing the licensed system in connection with their Carl's Jr. or Hardee's restauran | | | | | | | | | | | | | | | | | |
| 669 | | | | | | | | | | | | | | | | | | |
| 670 | ts. | | | | | | | | | | | | | | | | | |
| 671 | | | | | | | | | | | | | | | | | | |
| 672 | | | | | | | | | | | | | | | | | | |
| 673 | | | | | | | | | | | | | | | | | | |
| 674 | | | | | | | | | | | | | | | | | | |
| 675 | owned or controlled by VSI in conjunction with VitaminShoppe.com's (i) marketing or sale of products and services and (ii) use on Internet web pages. | | | | | | | | | | | | | | | | | |
| 676 | ection with the marketing and sale of products and services in online commerce. | | | | | | | | | | | | | | | | | |
| 677 | | | | | | | | | | | | | | | | | | |
| 678 | | | | | | | | | | | | | | | | | | |
| 679 | | | | | | | | | | | | | | | | | | |
| 680 | ng and distribution of certain products. | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | | | | | | | | | | | | | | | | | | |
| 635 | | | | | | | | | | | | | | | | | | |
| 636 | | | | | | | | | | | | | | | | | | |
| 637 | | | | | | | | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | | | | | | |
| 639 | | | | | | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | | | | | | |
| 649 | | | | | | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | | | | | | |
| 652 | | | | | | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | | | | | | |
| 661 | | | | | | | | | | | | | | | | | | |
| 662 | | | | | | | | | | | | | | | | | | |
| 663 | | | | | | | | | | | | | | | | | | |
| 664 | | | | | | | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | | | | | | | |
| 666 | | | | | | | | | | | | | | | | | | |
| 667 | | | | | | | | | | | | | | | | | | |
| 668 | | | | | | | | | | | | | | | | | | |
| 669 | | | | | | | | | | | | | | | | | | |
| 670 | | | | | | | | | | | | | | | | | | |
| 671 | | | | | | | | | | | | | | | | | | |
| 672 | | | | | | | | | | | | | | | | | | |
| 673 | | | | | | | | | | | | | | | | | | |
| 674 | | | | | | | | | | | | | | | | | | |
| 675 | | | | | | | | | | | | | | | | | | |
| 676 | | | | | | | | | | | | | | | | | | |
| 677 | | | | | | | | | | | | | | | | | | |
| 678 | | | | | | | | | | | | | | | | | | |
| 679 | | | | | | | | | | | | | | | | | | |
| 680 | | | | | | | | | | | | | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | I–J | K–O |
|---|---|---|---|---|---|---|---|---|---|---|
| 681 | 3 | Active | 6770 | 12.00% | 1.0 | 119 | antra holdings 223.htm | | | |
| 682 | 3 | Active | 6770 | 18.00% | .8 | 120 | antra holdings 224.htm | | | |
| 683 | 3 | Active | 6770 | 13.00% | .8 | 121 | antra holdings 225.htm | | | |
| 684 | 3 | Active | 6770 | 15.00% | .8 | 122 | antra holdings 226.htm | | | |
| 685 | 3 | Active | 6770 | 39.00% | 99.0 | 162 | axyn 335.htm | | | |
| 686 | 3 | Active | 6770 | 5.00% | 8.0 | 234 | cbq 163.htm | | | |
| 687 | 3 | Active | 6770 | 8.00% | 9.0 | 235 | cbq 410.htm | | | |
| 688 | 3 | Active | 6770 | 8.00% | 9.0 | 2237 | Iamg Holdings Inc 2.htm | Y | | Own and operate an Internet Service Provider system to promote and sell the p |
| 689 | 3 | Active | 6770 | 8.00% | 9.0 | 2025 | Iamg Holdings Inc 2.htm | Y | | Use of the trademarks on the products and on any packaging associated therev |
| 690 | 3 | Active | 6770 | 10.00% | 4.0 | 659 | integal technologie 141.htm | | | |
| 691 | 3 | Active | 6770 | 3.00% | .3 | 723 | lek international 20.htm | | | |
| 692 | 3 | Active | 6770 | 5.00% | 5.3 | 746 | long distance 816.htm | | | |
| 693 | 3 | Active | 6770 | 2.50% | 20.0 | 2058 | Megachain Com LTD 2.htm | Y | | To operate and use the system as well as the trademarks in connection with the |
| 694 | 3 | Active | 6770 | 7.00% | 9.3 | 790 | meridian usa 222.htm | | | Right to use the licensed trademark in connection with the manufacture and ma |
| 695 | 3 | Active | 6770 | 7.50% | 99.0 | 2075 | Novamed Inc.htm | Y | | Use of manufacturing processes, material, breast implant technology, material, |
| 696 | 3 | Active | 6770 | 25.00% | 2.0 | 2078 | Nvid International 2.htm | Y | | Use of the intellectual property only for the purposes of manufacturing, having r |
| 697 | 3 | Active | 6770 | 5.00% | -1.0 | 958 | powercold 536.htm | | | |
| 698 | 3 | Active | 6770 | 5.00% | -1.0 | 960 | powercold 538.htm | | | The licensee purchases various intangible assets from the licensor. |
| 699 | 3 | Active | 6770 | 5.00% | 2.0 | 1420 | stan lee 93.htm | Y | | |
| 700 | 3 | Active | 6770 | 5.00% | 2.0 | 1129 | stan lee 93.htm | Y | | |
| 701 | 3 | Active | 6770 | 20.00% | -1.0 | 1421 | stan lee 93.htm | Y | | |
| 702 | 3 | Active | 6770 | 5.00% | 99.0 | 1177 | thinweb com 256.htm | | | Use of the technology for application to the wireless database access market |
| 703 | 3 | Active | 6770 | .44% | 99.0 | 2263 | Triad Innovations Inc.htm | Y | | |
| 704 | 3 | Active | 6770 | .66% | 99.0 | 2262 | Triad Innovations Inc.htm | Y | | |
| 705 | 3 | Active | 6770 | .44% | 99.0 | 2261 | Triad Innovations Inc.htm | Y | | |
| 706 | 3 | Active | 6770 | .44% | 99.0 | 2142 | Triad Innovations Inc.htm | Y | | |
| 707 | 3 | Active | 6770 | 10.00% | 99.0 | 1254 | wasatch interactive 14.htm | | | Right to market, distribute, sell and sublicense the licensed programs and deriv |
| 708 | 3 | Active | 6794 | 2.00% | 26.0 | 592 | hydromer 281.htm | | | |
| 709 | 3 | Active | 6794 | 3.00% | 20.0 | 2023 | Hydromer Inc.htm | Y | | To make, have made, use, sell, offer for sale and import the licensed products |
| 710 | 3 | Active | 6794 | 7.00% | 15.0 | 2109 | Quiznos Corp 2.htm | Y | | Use of the licensed marks and the licensed methods in connection with establis |
| 711 | 3 | Active | 6794 | 2.00% | 99.0 | 1235 | vidikron technologies 306.htm | | | Use of the trademark in connection with the distribution and sale of audio, vide |
| 712 | 3 | Active | 6795 | 6.00% | .0 | 2340 | mesabi trust.htm | Y | | |
| 713 | 3 | Active | 6798 | 4.00% | 20.0 | 2381 | Apple Suites Inc_a.htm | N | | Use the system at, and in connection with the operation of the hotel. |
| 714 | 3 | Active | 700 | 3.00% | 10.0 | 178 | bionova holding 440.htm | | | |
| 715 | 3 | Active | 700 | 4.00% | 25.0 | 237 | cca companies 900.htm | | | |
| 716 | 3 | Active | 7011 | 3.00% | 10.0 | 578 | hilton hotels 485.htm | | | |
| 717 | 3 | Active | 7011 | 3.00% | 5.0 | 922 | park place 525.htm | | | Non-exclusive right to use the "Hilton" mark. |
| 718 | 3 | Active | 7011 | 3.00% | 5.0 | 923 | park place 530.htm | | | Non-exclusive right to use the Hilton mark. |
| 719 | 3 | Active | 7310 | .20% | 17.0 | 973 | princeton video 817.htm | | | Non-exclusive right to make, use, modify and sell products incorporating the lic |
| 720 | 3 | Active | 7310 | 50.00% | 2.2 | 983 | quepasa com 453.htm | | | Non-exclusive right to distribute Reuters' content by displaying it on the license |
| 721 | 3 | Active | 7359 | 30.00% | 99.0 | 1000 | regent group 239.htm | | | Non-exclusive license to install, market, and distribute the QuickSource data se |
| 722 | 3 | Active | 7361 | 4.50% | 3.0 | 2321 | diversified.htm | Y | | |
| 723 | 3 | Active | 7363 | 1.00% | 17.0 | 563 | gts duratek 1198.htm | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | | | | | | | | | | | | | | | | | | |
| 682 | | | | | | | | | | | | | | | | | | |
| 683 | | | | | | | | | | | | | | | | | | |
| 684 | | | | | | | | | | | | | | | | | | |
| 685 | | | | | | | | | | | | | | | | | | |
| 686 | | | | | | | | | | | | | | | | | | |
| 687 | | | | | | | | | | | | | | | | | | |
| 688 | roducts and to distribute information relating to PBA Tour and PBA Senior Tour events to the general public. | | | | | | | | | | | | | | | | | |
| 689 | with and for the purpose of including the proprietary marks on marketing and sales literature and other materials promoting the products. | | | | | | | | | | | | | | | | | |
| 690 | | | | | | | | | | | | | | | | | | |
| 691 | | | | | | | | | | | | | | | | | | |
| 692 | | | | | | | | | | | | | | | | | | |
| 693 | e operation of the system. | | | | | | | | | | | | | | | | | |
| 694 | rketing of sugar-free, reduced-calorie chocolate-flavored syrup. | | | | | | | | | | | | | | | | | |
| 695 | products and improvements (including processing the formulation to be used in connection with the licensed product) Market and sell breast implant products. | | | | | | | | | | | | | | | | | |
| 696 | nanufactured, marketing and selling products directly to end-users. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 697 | | | | | | | | | | | | | | | | | | |
| 698 | | | | | | | | | | | | | | | | | | |
| 699 | | | | | | | | | | | | | | | | | | |
| 700 | | | | | | | | | | | | | | | | | | |
| 701 | | | | | | | | | | | | | | | | | | |
| 702 | | | | | | | | | | | | | | | | | | |
| 703 | | | | | | | | | | | | | | | | | | |
| 704 | | | | | | | | | | | | | | | | | | |
| 705 | | | | | | | | | | | | | | | | | | |
| 706 | | | | | | | | | | | | | | | | | | |
| 707 | ative works thereof. Non-exclusive right to use, copy or otherwise reproduce, display, modify, correct defects or deficiencies in, and to prepare derivative works based on a | | | | | | | | | | | | | | | | | |
| 708 | | | | | | | | | | | | | | | | | | |
| 709 | under new patents granted to Hydromer for radiopaque polymer coatings and the know-how required in Hydromer's discretion. To practice the licensed patent rights. | | | | | | | | | | | | | | | | | |
| 710 | hing and operating a restaurant. | | | | | | | | | | | | | | | | | |
| 711 | and audio-video products. | | | | | | | | | | | | | | | | | |
| 712 | | | | | | | | | | | | | | | | | | |
| 713 | | | | | | | | | | | | | | | | | | |
| 714 | | | | | | | | | | | | | | | | | | |
| 715 | | | | | | | | | | | | | | | | | | |
| 716 | | | | | | | | | | | | | | | | | | |
| 717 | | | | | | | | | | | | | | | | | | |
| 718 | | | | | | | | | | | | | | | | | | |
| 719 | ensed technology. | | | | | | | | | | | | | | | | | |
| 720 | 's internet service, and to make copies to create that display. | | | | | | | | | | | | | | | | | |
| 721 | t of elements of Media's common stock database through the StockSiren web site. | | | | | | | | | | | | | | | | | |
| 722 | | | | | | | | | | | | | | | | | | |
| 723 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | | | | | | | | | | | | | | | | | | |
| 682 | | | | | | | | | | | | | | | | | | |
| 683 | | | | | | | | | | | | | | | | | | |
| 684 | | | | | | | | | | | | | | | | | | |
| 685 | | | | | | | | | | | | | | | | | | |
| 686 | | | | | | | | | | | | | | | | | | |
| 687 | | | | | | | | | | | | | | | | | | |
| 688 | | | | | | | | | | | | | | | | | | |
| 689 | | | | | | | | | | | | | | | | | | |
| 690 | | | | | | | | | | | | | | | | | | |
| 691 | | | | | | | | | | | | | | | | | | |
| 692 | | | | | | | | | | | | | | | | | | |
| 693 | | | | | | | | | | | | | | | | | | |
| 694 | | | | | | | | | | | | | | | | | | |
| 695 | | | | | | | | | | | | | | | | | | |
| 696 | | | | | | | | | | | | | | | | | | |
| 697 | | | | | | | | | | | | | | | | | | |
| 698 | | | | | | | | | | | | | | | | | | |
| 699 | | | | | | | | | | | | | | | | | | |
| 700 | | | | | | | | | | | | | | | | | | |
| 701 | | | | | | | | | | | | | | | | | | |
| 702 | | | | | | | | | | | | | | | | | | |
| 703 | | | | | | | | | | | | | | | | | | |
| 704 | | | | | | | | | | | | | | | | | | |
| 705 | | | | | | | | | | | | | | | | | | |
| 706 | | | | | | | | | | | | | | | | | | |
| 707 | | | | | | | | | | | | | | | | | | |
| 708 | | | | | | | | | | | | | | | | | | |
| 709 | | | | | | | | | | | | | | | | | | |
| 710 | | | | | | | | | | | | | | | | | | |
| 711 | | | | | | | | | | | | | | | | | | |
| 712 | | | | | | | | | | | | | | | | | | |
| 713 | | | | | | | | | | | | | | | | | | |
| 714 | | | | | | | | | | | | | | | | | | |
| 715 | | | | | | | | | | | | | | | | | | |
| 716 | | | | | | | | | | | | | | | | | | |
| 717 | | | | | | | | | | | | | | | | | | |
| 718 | | | | | | | | | | | | | | | | | | |
| 719 | | | | | | | | | | | | | | | | | | |
| 720 | | | | | | | | | | | | | | | | | | |
| 721 | | | | | | | | | | | | | | | | | | |
| 722 | | | | | | | | | | | | | | | | | | |
| 723 | | | | | | | | | | | | | | | | | | |

A(4)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 724 | 3 | Active | 7363 | 5.00% | 17.0 | 1307 | gts duratek 1198.htm | | | | | | | | |
| 725 | 3 | Active | 7370 | 2.00% | 1.0 | 1955 | Cityxpress Com Corp.htm | N | | | Use, reproduce and display the D&B data internally for development of the com | | | | |
| 726 | 3 | Active | 7370 | 5.00% | 15.0 | 995 | rare medium group 1200.htm | | | | Exclusive right and license (without the right to sublicense except to affiliates an | | | | |
| 727 | 3 | Active | 7371 | 15.00% | 3.0 | 367 | delta capital 167.htm | | | | | | | | |
| 728 | 3 | Active | 7371 | 15.00% | 3.0 | 368 | delta capital 168.htm | | | | | | | | |
| 729 | 3 | Active | 7371 | 15.00% | 3.0 | 371 | delta capital 181.htm | | | | | | | | |
| 730 | 3 | Active | 7371 | 15.00% | 3.0 | 373 | delta capital 189.htm | | | | | | | | |
| 731 | 3 | Active | 7371 | 2.00% | 17.0 | 544 | genomica 98.htm | | | | | | | | |
| 732 | 3 | Active | 7371 | 5.00% | 99.0 | 556 | gk intelligent 824.htm | | | | | | | | |
| 733 | 3 | Active | 7371 | 5.00% | 99.0 | 557 | gk intelligent 825.htm | | | | | | | | |
| 734 | 3 | Active | 7371 | 12.00% | 2.0 | 2345 | ptn media.htm | Y | | | To use, distribute, display and transmit Christina Aguilera's name, image, likene | | | | |
| 735 | 3 | Active | 7371 | 12.00% | 2.0 | 1409 | ptnmedia 661.htm | | | | | | | | |
| 736 | 3 | Active | 7371 | 15.00% | 3.0 | 1408 | ptnmedia 661.htm | | | | Right to use the Tyra Banks name and likeness in creating, distributing and pro | | | | |
| 737 | 3 | Active | 7371 | 15.00% | 3.0 | 978 | ptnmedia 661.htm | | | | Right to use the Taylor name and likeness in creating, distributing and promotir | | | | |
| 738 | 3 | Active | 7371 | 3.00% | 99.0 | 2140 | Synthonics Technologies.htm | Y | | | Use of the licensed technology | | | | |
| 739 | 3 | Active | 7371 | 18.00% | 99.0 | 1227 | verisign 481.htm | | | | Exclusive license to: a)use, copy, modify, and prepare derivative works in sourc | | | | |
| 740 | 3 | Active | 7372 | 30.00% | 3.0 | 2380 | Adam Com Inc_a.htm | N | | | License to use, reproduce, distribute, transmit, sublicense, market and publicly | | | | |
| 741 | 3 | Active | 7372 | 15.00% | 3.0 | 164 | baan co 381.htm | | | | | | | | |
| 742 | 3 | Active | 7372 | 10.00% | 5.0 | 1947 | Brilliant Digital En.htm | Y | | | | | | | |
| 743 | 3 | Active | 7372 | 10.00% | 5.0 | 230 | capita research 611.htm | | | | | | | | |
| 744 | 3 | Active | 7372 | 6.00% | 4.0 | 2216 | Centura Software Corp.htm | Y | | | Purchase of membership interest | | | | |
| 745 | 3 | Active | 7372 | 1.00% | -1.0 | 305 | connectsoft communication 838.htm | | | | | | | | |
| 746 | 3 | Active | 7372 | 10.00% | 99.0 | 2217 | Datawatch Corp.htm | Y | | | | | | | |
| 747 | 3 | Active | 7372 | 5.00% | 99.0 | 398 | digital origin 171.htm | | | | | | | | |
| 748 | 3 | Active | 7372 | 10.00% | 99.0 | 1992 | Engineering Animation.htm | U | | | Use of certain EDS software to develop and maintain certain VSA software pro | | | | |
| 749 | 3 | Active | 7372 | 5.00% | -1.0 | 462 | epicor sofeware 1163.htm | | | | | | | | |
| 750 | 3 | Active | 7372 | 5.00% | 10.0 | 463 | epicor sofeware 1164.htm | | | | | | | | |
| 751 | 3 | Active | 7372 | 1.00% | 5.0 | 472 | esps 371.htm | | | | | | | | |
| 752 | 3 | Active | 7372 | 1.00% | 5.0 | 473 | esps 380.htm | | | | | | | | |
| 753 | 3 | Active | 7372 | 10.00% | 5.0 | 474 | esps 418.htm | | | | | | | | |
| 754 | 3 | Active | 7372 | 30.00% | 7.0 | 562 | gt interactive 204.htm | | | | | | | | |
| 755 | 3 | Active | 7372 | 25.00% | 3.0 | 607 | ientertainment network 354.htm | | | | | | | | |
| 756 | 3 | Active | 7372 | 10.00% | 1.5 | 1346 | imageware systems 188.htm | | | | | | | | |
| 757 | 3 | Active | 7372 | 25.00% | 1.5 | 624 | imageware systems 188.htm | | | | | | | | |
| 758 | 3 | Active | 7372 | 1.00% | 7.0 | 625 | imaginon 1150.htm | | | | | | | | |
| 759 | 3 | Active | 7372 | 5.00% | 99.0 | 651 | infodata systems 750.htm | | | | | | | | |
| 760 | 3 | Active | 7372 | 2.00% | 99.0 | 652 | infoseek 531.htm | | | | | | | | |
| 761 | 3 | Active | 7372 | 3.00% | 99.0 | 693 | iteris 151.htm | | | | | | | | |
| 762 | 3 | Active | 7372 | 3.00% | 10.0 | 694 | iteris 192.htm | | | | | | | | |
| 763 | 3 | Active | 7372 | 8.00% | 3.5 | 1379 | microstrategy 27.htm | | | | | | | | |
| 764 | 3 | Active | 7372 | 40.00% | 3.0 | 797 | microstrategy 27.htm | | | | | | | | |
| 765 | 3 | Active | 7372 | 1.00% | 99.0 | 812 | momentum business 492.htm | | | | Use, market, manufacture, reproduce, copy, sublicense, distribute, create deriv | | | | |
| 766 | 3 | Active | 7372 | 6.00% | -1.0 | 813 | momentum business 504.htm | | | | | | | | |
| 767 | 3 | Active | 7372 | 10.00% | -1.0 | 848 | netojects 399.htm | | | | Reproduce and create derivative works from the object code and source code v | | | | |
| 768 | 3 | Active | 7372 | 5.00% | 5.0 | 851 | new paradigm software 880.htm | | | | | | | | |
| 769 | 3 | Active | 7372 | 9.00% | 1.0 | 2074 | Newsgurus Com Inc.htm | N | | | Use the software and documentation to operate Web-based health stores | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 724 | | | | | | | | | | | | | | | | | | |
| 725 | pany directory. Reproduce and display D&B data in the company directory. Present the company Internet directory solely on the company's website at www.welcometosearch.com or a | | | | | | | | | | | | | | | | | |
| 726 | d subsidiaries) to make and/or have made the licensed product for use and sale in the field of use. | | | | | | | | | | | | | | | | | |
| 727 | | | | | | | | | | | | | | | | | | |
| 728 | | | | | | | | | | | | | | | | | | |
| 729 | | | | | | | | | | | | | | | | | | |
| 730 | | | | | | | | | | | | | | | | | | |
| 731 | | | | | | | | | | | | | | | | | | |
| 732 | | | | | | | | | | | | | | | | | | |
| 733 | | | | | | | | | | | | | | | | | | |
| 734 | ss and endorsement in connection with the proposed advertisement, promotion and sale of hand held computers running the Pa1mTM operating system. | | | | | | | | | | | | | | | | | |
| 735 | | | | | | | | | | | | | | | | | | |
| 736 | moting the Banks Home Page. Right to repackage and reformat information contained in, or related to, the Banks Home Page for promotional, advertising and distribution-for-prof | | | | | | | | | | | | | | | | | |
| 737 | g the Taylor Home Page. Right to repackage and reformat information contained in, or related to, the Taylor Home Page for promotional, advertising and distribution-for-profit | | | | | | | | | | | | | | | | | |
| 738 | | | | | | | | | | | | | | | | | | |
| 739 | e code and object code form; b) license, copy and distribute the software in source code and object code form to OEMs with rights to (i) modify functions, (ii) prepare deriv | | | | | | | | | | | | | | | | | |
| 740 | display the content. | | | | | | | | | | | | | | | | | |
| 741 | | | | | | | | | | | | | | | | | | |
| 742 | | | | | | | | | | | | | | | | | | |
| 743 | | | | | | | | | | | | | | | | | | |
| 744 | | | | | | | | | | | | | | | | | | |
| 745 | | | | | | | | | | | | | | | | | | |
| 746 | | | | | | | | | | | | | | | | | | |
| 747 | | | | | | | | | | | | | | | | | | |
| 748 | ducts. | | | | | | | | | | | | | | | | | |
| 749 | | | | | | | | | | | | | | | | | | |
| 750 | | | | | | | | | | | | | | | | | | |
| 751 | | | | | | | | | | | | | | | | | | |
| 752 | | | | | | | | | | | | | | | | | | |
| 753 | | | | | | | | | | | | | | | | | | |
| 754 | | | | | | | | | | | | | | | | | | |
| 755 | | | | | | | | | | | | | | | | | | |
| 756 | | | | | | | | | | | | | | | | | | |
| 757 | | | | | | | | | | | | | | | | | | |
| 758 | | | | | | | | | | | | | | | | | | |
| 759 | | | | | | | | | | | | | | | | | | |
| 760 | | | | | | | | | | | | | | | | | | |
| 761 | | | | | | | | | | | | | | | | | | |
| 762 | | | | | | | | | | | | | | | | | | |
| 763 | | | | | | | | | | | | | | | | | | |
| 764 | | | | | | | | | | | | | | | | | | |
| 765 | ative works, enhance and modify the developed technology (development tools or other core technologies developed or acquired by Momentum to develope Momentum products). | | | | | | | | | | | | | | | | | |
| 766 | | | | | | | | | | | | | | | | | | |
| 767 | ersions of the software. Distribute the software and derivative works thereof in object code form. | | | | | | | | | | | | | | | | | |
| 768 | | | | | | | | | | | | | | | | | | |
| 769 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 724 | | | | | | | | | | | | | | | | | | |
| 725 | | | | | | | | | | | | | | | | | | |
| 726 | | | | | | | | | | | | | | | | | | |
| 727 | | | | | | | | | | | | | | | | | | |
| 728 | | | | | | | | | | | | | | | | | | |
| 729 | | | | | | | | | | | | | | | | | | |
| 730 | | | | | | | | | | | | | | | | | | |
| 731 | | | | | | | | | | | | | | | | | | |
| 732 | | | | | | | | | | | | | | | | | | |
| 733 | | | | | | | | | | | | | | | | | | |
| 734 | | | | | | | | | | | | | | | | | | |
| 735 | | | | | | | | | | | | | | | | | | |
| 736 | | | | | | | | | | | | | | | | | | |
| 737 | | | | | | | | | | | | | | | | | | |
| 738 | | | | | | | | | | | | | | | | | | |
| 739 | | | | | | | | | | | | | | | | | | |
| 740 | | | | | | | | | | | | | | | | | | |
| 741 | | | | | | | | | | | | | | | | | | |
| 742 | | | | | | | | | | | | | | | | | | |
| 743 | | | | | | | | | | | | | | | | | | |
| 744 | | | | | | | | | | | | | | | | | | |
| 745 | | | | | | | | | | | | | | | | | | |
| 746 | | | | | | | | | | | | | | | | | | |
| 747 | | | | | | | | | | | | | | | | | | |
| 748 | | | | | | | | | | | | | | | | | | |
| 749 | | | | | | | | | | | | | | | | | | |
| 750 | | | | | | | | | | | | | | | | | | |
| 751 | | | | | | | | | | | | | | | | | | |
| 752 | | | | | | | | | | | | | | | | | | |
| 753 | | | | | | | | | | | | | | | | | | |
| 754 | | | | | | | | | | | | | | | | | | |
| 755 | | | | | | | | | | | | | | | | | | |
| 756 | | | | | | | | | | | | | | | | | | |
| 757 | | | | | | | | | | | | | | | | | | |
| 758 | | | | | | | | | | | | | | | | | | |
| 759 | | | | | | | | | | | | | | | | | | |
| 760 | | | | | | | | | | | | | | | | | | |
| 761 | | | | | | | | | | | | | | | | | | |
| 762 | | | | | | | | | | | | | | | | | | |
| 763 | | | | | | | | | | | | | | | | | | |
| 764 | | | | | | | | | | | | | | | | | | |
| 765 | | | | | | | | | | | | | | | | | | |
| 766 | | | | | | | | | | | | | | | | | | |
| 767 | | | | | | | | | | | | | | | | | | |
| 768 | | | | | | | | | | | | | | | | | | |
| 769 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 770 | 3 | Active | 7372 | 10.00% | 99.0 | 2081 | One Voice Technologies.htm | N | Use of the licensed software (object code form only) and the documentation for |
| 771 | 3 | Active | 7372 | 12.00% | 99.0 | 877 | onhealth network 792.htm | | Non-exclusive license to create, deliver, edit, manipulate, configure, test and p |
| 772 | 3 | Active | 7372 | 6.00% | -1.0 | 929 | peoplesoft 503.htm | | Exclusive license to market and distribute pre-release versions of the licensed |
| 773 | 3 | Active | 7372 | 8.00% | -1.0 | 982 | quarterdeck 528.htm | | |
| 774 | 3 | Active | 7372 | 20.00% | 5.8 | 984 | queryobject systems 57.htm | | Exclusive right to use, reproduce and distribute copies of the software and of th |
| 775 | 3 | Active | 7372 | 4.00% | 99.0 | 2346 | scanvec amiable.htm | Y | |
| 776 | 3 | Active | 7372 | 4.00% | -1.0 | 1061 | scottsdale technologies 769.htm | | |
| 777 | 3 | Active | 7372 | 36.00% | -1.0 | 1075 | serena software 506.htm | | |
| 778 | 3 | Active | 7372 | 5.00% | 99.0 | 1096 | site technologies 776.htm | | Acquisition of technology |
| 779 | 3 | Active | 7372 | 25.00% | 1.1 | 1110 | sound source 277.htm | | Exclusive right to republish the software for the purpose of creating localized lan |
| 780 | 3 | Active | 7372 | 35.00% | 5.0 | 1126 | spss 584.htm | | Exclusive right to distribute and fulfill orders for the products through all channe |
| 781 | 3 | Active | 7372 | 25.00% | 5.0 | 1419 | spss 584.htm | | Exclusive right to distribute and fulfill orders for the products through all channe |
| 782 | 3 | Active | 7372 | 5.00% | 99.0 | 2141 | Talarian Corp.htm | U | Use, reproduce, make derivatives of and distribute by sublicense the L*STAR te |
| 783 | 3 | Active | 7372 | 5.00% | 2.0 | 2304 | Viewpoint Corp.htm | Y | Purchase of assets |
| 784 | 3 | Active | 7373 | 10.00% | 2.7 | 145 | aspeon 884.htm | | |
| 785 | 3 | Active | 7373 | 1.50% | 10.0 | 1969 | Digitalconvergence.htm | N | Make, have made and use the licensed switches, where such switches may on |
| 786 | 3 | Active | 7373 | 20.00% | 2.0 | 499 | firstquote 690.htm | | |
| 787 | 3 | Active | 7373 | 5.00% | 17.0 | 663 | interact medical tech 1134.htm | | |
| 788 | 3 | Active | 7373 | 1.50% | 10.0 | 2073 | Neomedia Technologie.htm | N | Make, have made and use switches and components thereof, where such switc |
| 789 | 3 | Active | 7373 | 20.00% | 6.0 | 845 | netgateway 273.htm | | Purchase of course materials in electronic format for the purpose of reproducin |
| 790 | 3 | Active | 7373 | 20.00% | -1.0 | 1095 | simulations plus 764.htm | | Exclusive license to copy or utilize all or any portion of the software technology |
| 791 | 3 | Active | 7374 | 5.00% | -1.0 | 2359 | Auto Graphics.htm | U | Right to use, sell, license and otherwise deal in such software business for its c |
| 792 | 3 | Active | 7374 | 15.00% | 99.0 | 573 | healtheon 287.htm | | |
| 793 | 3 | Active | 7374 | 1.00% | 5.0 | 626 | imation 858.htm | | |
| 794 | 3 | Active | 7374 | 15.00% | 5.0 | 761 | mapquest com 404.htm | | Use of the "National Geographic" name for the distribution of licensed products |
| 795 | 3 | Active | 7374 | 15.00% | 1.8 | 1220 | uproar 126.htm | | Exclusive right to create, produce, copy, use, perform, display and transmit (via |
| 796 | 3 | Active | 7374 | 15.00% | 5.0 | 2149 | Uproar Inc.htm | Y | Create, produce, copy, use, perform, display and transmit (via the Internet) the |
| 797 | 3 | Active | 7389 | 3.00% | 99.0 | 112 | americangreetings com 327.htm | | |
| 798 | 3 | Active | 7389 | 10.00% | 3.3 | 1958 | Collectible Concepts.htm | N | Use of the licensed intellectual property in connection with the sale and distribu |
| 799 | 3 | Active | 7389 | .10% | 99.0 | 316 | coolsavings com 70.htm | | |
| 800 | 3 | Active | 7389 | 5.00% | 17.0 | 345 | cyco net 328.htm | | |
| 801 | 3 | Active | 7389 | 5.00% | 3.0 | 1978 | Eglobe Inc.htm | U | |
| 802 | 3 | Active | 7389 | 6.00% | 10.0 | 438 | emerge interactive 165.htm | | |
| 803 | 3 | Active | 7389 | 4.00% | -1.0 | 475 | etinuum 96.htm | | |
| 804 | 3 | Active | 7389 | 30.00% | 1.0 | 495 | financialweb com 408.htm | | |
| 805 | 3 | Active | 7389 | 50.00% | 2.0 | 496 | financialweb com407.htm | | |
| 806 | 3 | Active | 7389 | 7.50% | -1.0 | 2016 | High Speed net Solution.htm | Y | Direct response rights in the existing products; right of first refusal for the direct |
| 807 | 3 | Active | 7389 | 10.00% | 4.0 | 582 | hollywood partners 53.htm | | |
| 808 | 3 | Active | 7389 | 2.50% | 3.0 | 583 | hoovers 350.htm | | |
| 809 | 3 | Active | 7389 | 10.00% | 10.0 | 2024 | I Many Inc.htm | Y | |
| 810 | 3 | Active | 7389 | 30.00% | 3.0 | 597 | i3 mobile 45.htm | | |
| 811 | 3 | Active | 7389 | 9.00% | -1.0 | 2031 | Inchorus Com.htm | Y | a) Use, reproduce and have reproduced, the object code or other copies of the |
| 812 | 3 | Active | 7389 | 25.00% | 99.0 | 666 | interliant 379.htm | | |
| 813 | 3 | Active | 7389 | 2.50% | 99.0 | 1376 | medscape 359.htm | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 770 | internal use in connection with design, development and creation of licensed run tune modules. Market, distribute, sell, sublicense, transfer and otherwise distribute, and pro | | | | | | | | | | | | | | | | | |
| 771 | blish the O@sis content or modifications thereof on the O@sis site or any other Internet site owned or controlled by Mayo. | | | | | | | | | | | | | | | | | |
| 772 | Momentum products to end users. | | | | | | | | | | | | | | | | | |
| 773 | | | | | | | | | | | | | | | | | | |
| 774 | e related documentation. | | | | | | | | | | | | | | | | | |
| 775 | | | | | | | | | | | | | | | | | | |
| 776 | | | | | | | | | | | | | | | | | | |
| 777 | | | | | | | | | | | | | | | | | | |
| 778 | | | | | | | | | | | | | | | | | | |
| 779 | nguage versions, and to republish, manufacture, market, distribute, display, and sell the localized language versions. | | | | | | | | | | | | | | | | | |
| 780 | s of distribution for use in secondary schools and 2 and 4 year undergraduate institutions. Non-exclusive right to market and promote the products. Exclusive option to | | | | | | | | | | | | | | | | | |
| 781 | s of distribution for use in secondary schools and 2 and 4 year undergraduate institutions. Non-exclusive right to market and promote the products. Exclusive option to | | | | | | | | | | | | | | | | | |
| 782 | echnology as enhanced in the L*STAR product. | | | | | | | | | | | | | | | | | |
| 783 | | | | | | | | | | | | | | | | | | |
| 784 | | | | | | | | | | | | | | | | | | |
| 785 | y be operated by or exclusively on behalf of DC or any of its affiliates. Make, have made, use, sell and/or offer for sale and/or transfer end user devices and components thereof f | | | | | | | | | | | | | | | | | |
| 786 | | | | | | | | | | | | | | | | | | |
| 787 | | | | | | | | | | | | | | | | | | |
| 788 | hes may only be operated by or exclusively on behalf of licensee or any of its affiliates. Make, have made, use, sell and/or offer for sale and/or transfer end user devices and comp | | | | | | | | | | | | | | | | | |
| 789 | g and packaging them for distribution and resale. | | | | | | | | | | | | | | | | | |
| 790 | and databases. Right to adapt the software technology and databases, in machine-readable form, for its own use and merge it into other program material to form a composite | | | | | | | | | | | | | | | | | |
| 791 | wn account without obligation of any kind to any third person or entity. | | | | | | | | | | | | | | | | | |
| 792 | | | | | | | | | | | | | | | | | | |
| 793 | | | | | | | | | | | | | | | | | | |
| 794 | Inclusion of National Geographic content in certain products. | | | | | | | | | | | | | | | | | |
| 795 | the Internet) the English language Internet versions of the licensed games, and to use the licensed marks with respect to the creation, production, performance and display o | | | | | | | | | | | | | | | | | |
| 796 | English language internet versions of the games, and to use the licensed marks with respect to the creation, production, performance and display of the English language versi | | | | | | | | | | | | | | | | | |
| 797 | | | | | | | | | | | | | | | | | | |
| 798 | ion of certain articles, products and/or services. | | | | | | | | | | | | | | | | | |
| 799 | | | | | | | | | | | | | | | | | | |
| 800 | | | | | | | | | | | | | | | | | | |
| 801 | | | | | | | | | | | | | | | | | | |
| 802 | | | | | | | | | | | | | | | | | | |
| 803 | | | | | | | | | | | | | | | | | | |
| 804 | | | | | | | | | | | | | | | | | | |
| 805 | | | | | | | | | | | | | | | | | | |
| 806 | response rights in and to newly developed products of Summus in the following channels of distribution: direct mail, print (not including catalogues or image or two-ste | | | | | | | | | | | | | | | | | |
| 807 | | | | | | | | | | | | | | | | | | |
| 808 | | | | | | | | | | | | | | | | | | |
| 809 | | | | | | | | | | | | | | | | | | |
| 810 | | | | | | | | | | | | | | | | | | |
| 811 | software from the master copy or other copies. b) Sell, distribute, license, sub-license, lease, or offer to distribute, license or lease the software to be incorporated and bu | | | | | | | | | | | | | | | | | |
| 812 | | | | | | | | | | | | | | | | | | |
| 813 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 770 | | | | | | | | | | | | | | | | | | |
| 771 | | | | | | | | | | | | | | | | | | |
| 772 | | | | | | | | | | | | | | | | | | |
| 773 | | | | | | | | | | | | | | | | | | |
| 774 | | | | | | | | | | | | | | | | | | |
| 775 | | | | | | | | | | | | | | | | | | |
| 776 | | | | | | | | | | | | | | | | | | |
| 777 | | | | | | | | | | | | | | | | | | |
| 778 | | | | | | | | | | | | | | | | | | |
| 779 | | | | | | | | | | | | | | | | | | |
| 780 | | | | | | | | | | | | | | | | | | |
| 781 | | | | | | | | | | | | | | | | | | |
| 782 | | | | | | | | | | | | | | | | | | |
| 783 | | | | | | | | | | | | | | | | | | |
| 784 | | | | | | | | | | | | | | | | | | |
| 785 | | | | | | | | | | | | | | | | | | |
| 786 | | | | | | | | | | | | | | | | | | |
| 787 | | | | | | | | | | | | | | | | | | |
| 788 | | | | | | | | | | | | | | | | | | |
| 789 | | | | | | | | | | | | | | | | | | |
| 790 | | | | | | | | | | | | | | | | | | |
| 791 | | | | | | | | | | | | | | | | | | |
| 792 | | | | | | | | | | | | | | | | | | |
| 793 | | | | | | | | | | | | | | | | | | |
| 794 | | | | | | | | | | | | | | | | | | |
| 795 | | | | | | | | | | | | | | | | | | |
| 796 | | | | | | | | | | | | | | | | | | |
| 797 | | | | | | | | | | | | | | | | | | |
| 798 | | | | | | | | | | | | | | | | | | |
| 799 | | | | | | | | | | | | | | | | | | |
| 800 | | | | | | | | | | | | | | | | | | |
| 801 | | | | | | | | | | | | | | | | | | |
| 802 | | | | | | | | | | | | | | | | | | |
| 803 | | | | | | | | | | | | | | | | | | |
| 804 | | | | | | | | | | | | | | | | | | |
| 805 | | | | | | | | | | | | | | | | | | |
| 806 | | | | | | | | | | | | | | | | | | |
| 807 | | | | | | | | | | | | | | | | | | |
| 808 | | | | | | | | | | | | | | | | | | |
| 809 | | | | | | | | | | | | | | | | | | |
| 810 | | | | | | | | | | | | | | | | | | |
| 811 | | | | | | | | | | | | | | | | | | |
| 812 | | | | | | | | | | | | | | | | | | |
| 813 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | G | H | J | K |
|---|---|---|---|---|---|---|---|---|---|
| 814 | 3 | Active | 7389 | 5.00% | 99.0 | 782 | medscape 359.htm | | Exclusive franchise to own and operate a weight control or weight loss center u |
| 815 | 3 | Active | 7389 | 7.00% | -1.0 | 872 | nutrisystem com 193.htm | | Exclusive franchise to own and operate a weight control or weight loss center u |
| 816 | 3 | Active | 7389 | 20.00% | 5.0 | 938 | photoloft com 357.htm | | Create the Kuni Japanese versions (derivative works) of the products. Distribute |
| 817 | 3 | Active | 7389 | 15.00% | -1.0 | 1077 | siboney 701.htm | | Exclusive right to repackage, copy, make, sell, lease and distribute the software |
| 818 | 3 | Active | 7389 | 22.50% | 99.0 | 1078 | siboney 84.htm | | Exclusive right to use, revise, modify and create derivative works of the softwar |
| 819 | 3 | Active | 7389 | 5.00% | 99.0 | 1123 | sportsprize entertainment 213.htm | Y | |
| 820 | 3 | Active | 7389 | 60.00% | 99.0 | 1143 | sunhawk com 135.htm | | Right to promote, sell, license pursuant an end-user license agreement, and dis |
| 821 | 3 | Active | 7389 | 4.00% | 17.0 | 1188 | translation group 867.htm | Y | Use of the licensed trade secrets and know-how in connection with the licensee |
| 822 | 3 | Active | 7389 | 30.00% | 5.0 | 1245 | vista information 413.htm | | The licensor authorizes the licensee to offer its products through dedicated area |
| 823 | 3 | Active | 7389 | 40.00% | 5.0 | 2164 | vista information 413.htm | | The licensor authorizes the licensee to offer its products through dedicated area |
| 824 | 3 | Active | 7510 | 1.00% | 10.0 | 196 | budget group 904.htm | | |
| 825 | 3 | Active | 7812 | 10.00% | -1.0 | 109 | american champion 56.htm | | |
| 826 | 3 | Active | 7812 | 12.00% | 1.5 | 1944 | Big Dog Entertainment.ht m | | |
| 827 | 3 | Active | 7812 | 10.00% | 2.5 | 705 | kideo productions 665.htm | | |
| 828 | 3 | Active | 7841 | 1.67% | 20.0 | 186 | blowout entertainment 1025.htm | | |
| 829 | 3 | Active | 7900 | 16.00% | -1.0 | 1398 | paradise music 535.htm | | All recordings embodying the artist's performances and all reproductions derive |
| 830 | 3 | Active | 7900 | 16.50% | -1.0 | 1402 | paradise music 535.htm | | All recordings embodying the artist's performances and all reproductions derive |
| 831 | 3 | Active | 7900 | 13.00% | -1.0 | 1399 | paradise music 535.htm | | All recordings embodying the artist's performances and all reproductions derive |
| 832 | 3 | Active | 7900 | 14.00% | -1.0 | 1400 | paradise music 535.htm | | All recordings embodying the artist's performances and all reproductions derive |
| 833 | 3 | Active | 7900 | 15.00% | -1.0 | 1401 | paradise music 535.htm | | All recordings embodying the artist's performances and all reproductions derive |
| 834 | 3 | Active | 7900 | 15.50% | -1.0 | 915 | paradise music 535.htm | | All recordings embodying the artist's performances and all reproductions derive |
| 835 | 3 | Active | 7990 | 5.00% | 2.0 | 433 | econnect 383.htm | | |
| 836 | 3 | Active | 7990 | 5.00% | 3.0 | 1976 | Econnect.htm | | The right to use the LEGGOONS trademark in connection with the design, prod |
| 837 | 3 | Active | 7990 | 10.00% | 3.0 | 729 | level best golf 961.htm | | |
| 838 | 3 | Active | 7990 | 8.00% | 5.0 | 730 | level best golf 992.htm | | |
| 839 | 3 | Active | 7990 | 5.00% | 99.0 | 2373 | TicketMaster.htm | N | Right to copy, distribute, transmit, display, perform, and otherwise use and expl |
| 840 | 3 | Active | 7990 | 2.00% | 99.0 | 1252 | walt disney 505.htm | | Utilize, reproduce, distribute, and otherwise exploit the licensed properties, inclu |
| 841 | 3 | Active | 7997 | 13.00% | -1.0 | 1247 | visual edge 430.htm | | |
| 842 | 3 | Active | 8050 | 3.00% | 15.0 | 1134 | Sterling house 1167.htm | | Franchise to operate a residence and to use the licensed intellectual property in |
| 843 | 3 | Active | 8050 | 3.00% | 10.0 | 1135 | sterling house 916.htm | | Franchise to operate a residence and to use the licensed intellectual property in |
| 844 | 3 | Active | 8050 | 3.00% | 10.0 | 1136 | sterling house 917.htm | | Franchise to operate a residence and to use the licensed intellectual property in |
| 845 | 3 | Active | 8050 | 3.00% | 10.0 | 1137 | sterling house 918.htm | | Franchise to operate a residence and to use the licensed intellectual property in |
| 846 | 3 | Active | 8071 | 4.00% | 10.0 | 173 | biolabs 267.htm | | |
| 847 | 3 | Active | 8071 | 4.00% | 10.0 | 174 | biolabs 274.htm | | |
| 848 | 3 | Active | 8071 | 9.00% | 17.0 | 1967 | Cytogenix Inc 2.htm | Y | |
| 849 | 3 | Active | 8071 | 8.00% | 15.0 | 1968 | Cytogenix inc.htm | Y | Manufacture, have manufactured, and/or sell licensed products. |
| 850 | 3 | Active | 8071 | .25% | 3.0 | 457 | entremed 1087.htm | | |
| 851 | 3 | Active | 8071 | 6.00% | 17.0 | 458 | entremed 1165.htm | | |
| 852 | 3 | Active | 8071 | 2.00% | 5.0 | 665 | interleukin genetics 236.htm | | |
| 853 | 3 | Active | 8071 | 1.60% | 10.0 | 1162 | tanox 104.htm | | Non-exclusive right to make, use and sell the licensed products. |
| 854 | 3 | Active | 8071 | 3.00% | 17.0 | 1163 | tanox 105.htm | | |
| 855 | 3 | Active | 8082 | 5.00% | -1.0 | 1860 | Avitar Inc.htm | | |
| 856 | 3 | Active | 8082 | 1.00% | -1.0 | 765 | matria healthcare 693.htm | | |
| 857 | 3 | Active | 8090 | 2.00% | 5.0 | 406 | drkoop com 456.htm | | |
| 858 | 3 | Active | 8090 | 5.00% | 10.0 | 902 | osteotech 853.htm | | Exclusive license to make, have made, use, import, sell, offer to sell or have so |
| 859 | 3 | Active | 8090 | 25.00% | 3.0 | 1146 | surgical safety 416.htm | | |
| 860 | 3 | Active | 8200 | 25.00% | 25.0 | 2323 | edulink.htm | N | Use of the SmartLogo 98 and the realted documentation in certain fields |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | | | | | | | | | | | | | | | | | | |
| 815 | nder the Nutri/System, Inc. copyrights, patents, and trademarks for designs, trade names, signs, insignias, symbols, or slogans. | | | | | | | | | | | | | | | | | |
| 816 | physical packages of the Kuni derivative works to end users and dealers. Reproduce the Kuni derivative works in physical packages. Place the Kuni derivative works on o | | | | | | | | | | | | | | | | | |
| 817 | in the schools market. Exclusive right, except as to Merit, to use the software to create, market, sell, lease and distribute in the schools market software products consis | | | | | | | | | | | | | | | | | |
| 818 | e for use on Macintosh and Windows operating systems, and to repackage, manufacture, market, distribute, sell, lease, license and sub-license such revised and/or modified sof | | | | | | | | | | | | | | | | | |
| 819 | | | | | | | | | | | | | | | | | | |
| 820 | tribute digital editions of copyrighted musical compositions. | | | | | | | | | | | | | | | | | |
| 821 | 's research, development, testing, marketing, promotion, manufacture, use, offer, sale and distribution of the licensed products and methods. Right to make, have made, use, off | | | | | | | | | | | | | | | | | |
| 822 | as on the licensor's web page (exclusive right). | | | | | | | | | | | | | | | | | |
| 823 | as on the licensor's web page (exclusive right). | | | | | | | | | | | | | | | | | |
| 824 | | | | | | | | | | | | | | | | | | |
| 825 | | | | | | | | | | | | | | | | | | |
| 826 | | | | | | | | | | | | | | | | | | |
| 827 | | | | | | | | | | | | | | | | | | |
| 828 | | | | | | | | | | | | | | | | | | |
| 829 | d therefrom become the property of the licensee in perpetuity. | | | | | | | | | | | | | | | | | |
| 830 | d therefrom become the property of the licensee in perpetuity. | | | | | | | | | | | | | | | | | |
| 831 | d therefrom become the property of the licensee in perpetuity. | | | | | | | | | | | | | | | | | |
| 832 | d therefrom become the property of the licensee in perpetuity. | | | | | | | | | | | | | | | | | |
| 833 | d therefrom become the property of the licensee in perpetuity. | | | | | | | | | | | | | | | | | |
| 834 | d therefrom become the property of the licensee in perpetuity. | | | | | | | | | | | | | | | | | |
| 835 | | | | | | | | | | | | | | | | | | |
| 836 | uction, marketing, sales and sublicensing of all clothing, wearing apparel and accessories bearing the "LEGGOONS" symbol. | | | | | | | | | | | | | | | | | |
| 837 | | | | | | | | | | | | | | | | | | |
| 838 | | | | | | | | | | | | | | | | | | |
| 839 | bit the provider technology, in whole or in part, in connection with the TM web site, for itself, its affiliates and its agents and clients linked to the company's web server | | | | | | | | | | | | | | | | | |
| 840 | ding derivative works, modifications or improvements thereof in the development, operation, production, marketing, promotion, distribution, sale, license and other exploit | | | | | | | | | | | | | | | | | |
| 841 | | | | | | | | | | | | | | | | | | |
| 842 | connection therewith. | | | | | | | | | | | | | | | | | |
| 843 | connection therewith. | | | | | | | | | | | | | | | | | |
| 844 | connection therewith. | | | | | | | | | | | | | | | | | |
| 845 | connection therewith. | | | | | | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | | | | | | | |
| 847 | | | | | | | | | | | | | | | | | | |
| 848 | | | | | | | | | | | | | | | | | | |
| 849 | | | | | | | | | | | | | | | | | | |
| 850 | | | | | | | | | | | | | | | | | | |
| 851 | | | | | | | | | | | | | | | | | | |
| 852 | | | | | | | | | | | | | | | | | | |
| 853 | | | | | | | | | | | | | | | | | | |
| 854 | | | | | | | | | | | | | | | | | | |
| 855 | | | | | | | | | | | | | | | | | | |
| 856 | | | | | | | | | | | | | | | | | | |
| 857 | | | | | | | | | | | | | | | | | | |
| 858 | d on its behalf the licensed product. Right to sublicense. | | | | | | | | | | | | | | | | | |
| 859 | | | | | | | | | | | | | | | | | | |
| 860 | | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 814 | | | | | | | | | | | | | | | | | | |
| 815 | | | | | | | | | | | | | | | | | | |
| 816 | | | | | | | | | | | | | | | | | | |
| 817 | | | | | | | | | | | | | | | | | | |
| 818 | | | | | | | | | | | | | | | | | | |
| 819 | | | | | | | | | | | | | | | | | | |
| 820 | | | | | | | | | | | | | | | | | | |
| 821 | | | | | | | | | | | | | | | | | | |
| 822 | | | | | | | | | | | | | | | | | | |
| 823 | | | | | | | | | | | | | | | | | | |
| 824 | | | | | | | | | | | | | | | | | | |
| 825 | | | | | | | | | | | | | | | | | | |
| 826 | | | | | | | | | | | | | | | | | | |
| 827 | | | | | | | | | | | | | | | | | | |
| 828 | | | | | | | | | | | | | | | | | | |
| 829 | | | | | | | | | | | | | | | | | | |
| 830 | | | | | | | | | | | | | | | | | | |
| 831 | | | | | | | | | | | | | | | | | | |
| 832 | | | | | | | | | | | | | | | | | | |
| 833 | | | | | | | | | | | | | | | | | | |
| 834 | | | | | | | | | | | | | | | | | | |
| 835 | | | | | | | | | | | | | | | | | | |
| 836 | | | | | | | | | | | | | | | | | | |
| 837 | | | | | | | | | | | | | | | | | | |
| 838 | | | | | | | | | | | | | | | | | | |
| 839 | | | | | | | | | | | | | | | | | | |
| 840 | | | | | | | | | | | | | | | | | | |
| 841 | | | | | | | | | | | | | | | | | | |
| 842 | | | | | | | | | | | | | | | | | | |
| 843 | | | | | | | | | | | | | | | | | | |
| 844 | | | | | | | | | | | | | | | | | | |
| 845 | | | | | | | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | | | | | | | |
| 847 | | | | | | | | | | | | | | | | | | |
| 848 | | | | | | | | | | | | | | | | | | |
| 849 | | | | | | | | | | | | | | | | | | |
| 850 | | | | | | | | | | | | | | | | | | |
| 851 | | | | | | | | | | | | | | | | | | |
| 852 | | | | | | | | | | | | | | | | | | |
| 853 | | | | | | | | | | | | | | | | | | |
| 854 | | | | | | | | | | | | | | | | | | |
| 855 | | | | | | | | | | | | | | | | | | |
| 856 | | | | | | | | | | | | | | | | | | |
| 857 | | | | | | | | | | | | | | | | | | |
| 858 | | | | | | | | | | | | | | | | | | |
| 859 | | | | | | | | | | | | | | | | | | |
| 860 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | 3 | Active | 8200 | 3.00% | -1.0 | 692 | itc learning 534.htm | | | | | | | | |
| 862 | 3 | Active | 8200 | 3.00% | -1.0 | 836 | natural health 369.htm | Sale of patent rights to the licensee. | | | | | | | |
| 863 | 3 | Active | 8200 | 8.00% | 20.0 | 2101 | Princeton Review Inc 2.htm | | | | | | | | |
| 864 | 3 | Active | 8200 | 8.00% | 7.0 | 1183 | touchstone applied science 875.htm | Y | The licensee has acquired all right, title and interest in the products and is the e | | | | | | | |
| 865 | 3 | Active | 8300 | 7.00% | 17.0 | 1945 | Bio Pulse International.htm | Y | Use of the licensed technology 1) to develop the licensed products, licensed pr | | | | | | | |
| 866 | 3 | Active | 8711 | 2.00% | 99.0 | 317 | corcap 1204.htm | | | | | | | | |
| 867 | 3 | Active | 8711 | 2.00% | 10.0 | 1178 | tice technology 953.htm | N | Make, assemble, use and sell patented products. Right to grant sublicenses, in | | | | | | | |
| 868 | 3 | Active | 8731 | 12.00% | .0 | 2275 | Celgene Corp.htm | N | | | | | | | |
| 869 | 3 | Active | 8731 | 1.50% | 3.0 | 1957 | Collateral Therapeut.htm | Y | Manufacture, have manufactured, import, use, offer for sale and/or sell product | | | | | | | |
| 870 | 3 | Active | 8731 | 6.50% | 17.0 | 2319 | cytomedix.htm | Y | Right to make, use, offer for sale, sell and import products and promote the me | | | | | | | |
| 871 | 3 | Active | 8731 | 2.20% | 17.0 | 416 | dyax 709.htm | | | | | | | | |
| 872 | 3 | Active | 8731 | 2.20% | 17.0 | 1971 | Dyax Corp.htm | N | Research and develop, make, have made, use, sell and have sold licensed pro | | | | | | | |
| 873 | 3 | Active | 8731 | 12.00% | 15.0 | 1972 | Dyax Corp2.htm | Y | Develop, make, have made, use, sell, have sold and import MRI products. | | | | | | | |
| 874 | 3 | Active | 8731 | 2.50% | 10.0 | 585 | human genome 1044.htm | | | | | | | | |
| 875 | 3 | Active | 8731 | 5.00% | 5.0 | 594 | hyperbaric systems 208.htm | | | | | | | | |
| 876 | 3 | Active | 8731 | 2.00% | 17.0 | 731 | lexon 131.htm | | | | | | | | |
| 877 | 3 | Active | 8731 | 4.00% | 17.0 | 2055 | Medichem Life Scienc 2.htm | N | | | | | | | |
| 878 | 3 | Active | 8731 | 1.33% | 17.0 | 2241 | Medichem Life Scienc 2.htm | Y | Make, have made, use and sell the licensed product. Right to grant sublicenses | | | | | | | |
| 879 | 3 | Active | 8731 | 4.00% | -1.0 | 2056 | Medichem life Scienc.htm | Y | | | | | | | |
| 880 | 3 | Active | 8731 | 4.00% | 17.0 | 840 | neopharm 691.htm | | Make and have made, use and sell the licensed products and practice related p | | | | | | | |
| 881 | 3 | Active | 8731 | 2.50% | 17.0 | 2076 | Nucucle Therapy Inc 2.htm | | Right to make, have made, use, and sell the licensed products and to practice t | | | | | | | |
| 882 | 3 | Active | 8731 | 1.50% | 99.0 | 2087 | Orchid Biosciences 2.htm | | Develop, have developed, make, have made, use, have used, import, have imp | | | | | | | |
| 883 | 3 | Active | 8731 | 1.50% | 17.0 | 881 | orchid biosciences 6.htm | | Right to sublicense, develop, make, use, import, market products, storage devi | | | | | | | |
| 884 | 3 | Active | 8731 | 6.00% | 10.0 | 2115 | Rigel Pharmaceutical 2.htm | N | License, with the right to grant sublicenses, under the Rigel technology and Rig | | | | | | | |
| 885 | 3 | Active | 8731 | 6.00% | 10.0 | 2247 | Rigel Pharmaceutical 2.htm | N | License, with the right to grant sublicenses, under the Rigel technology and Rig | | | | | | | |
| 886 | 3 | Active | 8731 | .50% | 99.0 | 2246 | Rigel Pharmaceutical.htm | N | Make, use, sell, offer for sale and import products derived from the licensed inte | | | | | | | |
| 887 | 3 | Active | 8731 | 8.00% | 99.0 | 2116 | Rigel Pharmaceutical.htm | Y | License, with the right to grant sublicenses, under the Rigel technology and Rig | | | | | | | |
| 888 | 3 | Active | 8731 | 8.00% | 17.0 | 1024 | rigel pharmaceuticals 73.htm | | Exclusive right to make, have made, use, import, offer for sale and sell the licer | | | | | | | |
| 889 | 3 | Active | 8731 | .50% | 17.0 | 1411 | rigel pharmaceuticals 73.htm | | Use of the licensed intellectual property for gene transfer technologies, includin | | | | | | | |
| 890 | 3 | Active | 8731 | 3.00% | 17.0 | 1412 | rigel pharmaceuticals 74.htm | | Exclusive license, including the right to grant sublicenses, to research, manufac | | | | | | | |
| 891 | 3 | Active | 8731 | 4.00% | 17.0 | 1025 | rigel pharmaceuticals 74.htm | | Exclusive license, including the right to grant sublicenses, to research, manufac | | | | | | | |
| 892 | 3 | Active | 8731 | 2.00% | 17.0 | 1026 | rigel pharmaceuticals 75.htm | | Exclusive right to discover, develop, identify, make, have made, use, sell, have | | | | | | | |
| 893 | 3 | Active | 8731 | 2.00% | 17.0 | 1413 | rigel pharmaceuticals 75.htm | | Exclusive right to discover, develop, identify, make, have made, use, sell, have | | | | | | | |
| 894 | 3 | Active | 8731 | 6.00% | 17.0 | 2160 | rigel pharmaceuticals 75.htm | | Exclusive right to discover, develop, identify, make, have made, use, sell, have | | | | | | | |
| 895 | 3 | Active | 8731 | 6.00% | 17.0 | 2159 | rigel pharmaceuticals 75.htm | | Exclusive right to discover, develop, identify, make, have made, use, sell, have | | | | | | | |
| 896 | 3 | Active | 8731 | 4.00% | 99.0 | 1027 | rigel pharmaceuticals 78.htm | | Exclusive right to make, have made, use, import, offer for sale and sell products | | | | | | | |
| 897 | 3 | Active | 8731 | 2.00% | 17.0 | 1028 | rigel pharmaceuticals 79.htm | | Exclusive right to research, manufacture, use, sell, offer for sale and import the | | | | | | | |
| 898 | 3 | Active | 8731 | 1.00% | 17.0 | 1414 | rigel pharmaceuticals 79.htm | | Exclusive right to research, manufacture, use, sell, offer for sale and import the | | | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | | | | | | | | | | | | | | | | | | |
| 862 | | | | | | | | | | | | | | | | | | |
| 863 | | | | | | | | | | | | | | | | | | |
| 864 | xclusive owner thereof, including all intellectual property rights therein, except as may have been reserved to the author of such work pursuant to a separate agreement wi | | | | | | | | | | | | | | | | | |
| 865 | ocesses, and improvements; 2) to manufacture, sell, lease and otherwise transfer in vitro serum diagnostic licensed products and other licensed products, licensed processes, an | | | | | | | | | | | | | | | | | |
| 866 | | | | | | | | | | | | | | | | | | |
| 867 | cluding paid-up sublicenses, to their customers to practice patented methods utilizing products purchased from the licensee. Use of know-how to design, specify, assemble, ma | | | | | | | | | | | | | | | | | |
| 868 | | | | | | | | | | | | | | | | | | |
| 869 | s derived from the licensed patent. | | | | | | | | | | | | | | | | | |
| 870 | thods and compositions. | | | | | | | | | | | | | | | | | |
| 871 | | | | | | | | | | | | | | | | | | |
| 872 | ducts in the field of use. Research and develop, make and use licensed intermediates in the field of use for sale or transfer to any third party transferee. | | | | | | | | | | | | | | | | | |
| 873 | | | | | | | | | | | | | | | | | | |
| 874 | | | | | | | | | | | | | | | | | | |
| 875 | | | | | | | | | | | | | | | | | | |
| 876 | | | | | | | | | | | | | | | | | | |
| 877 | | | | | | | | | | | | | | | | | | |
| 878 | . | | | | | | | | | | | | | | | | | |
| 879 | | | | | | | | | | | | | | | | | | |
| 880 | rocesses for the treatment of cancer. | | | | | | | | | | | | | | | | | |
| 881 | he licensed method, including the right to use and/or sell outside the territory licensed products developed and/or manufactured within the territory. | | | | | | | | | | | | | | | | | |
| 882 | orted, offer for sale, sell, have sold or lease the licensed products. Provide services for a fee utilizing a "product", excluding R&D services. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 883 | ces and/or I/O devices for Type 1 storage devices and chips. Right to provide services in various fields, including combinatorial chemistry for the purpose of discovering human | | | | | | | | | | | | | | | | | |
| 884 | el's interest in the research program technology, to discover, develop, identify, make, have made, use, sell, have sold, offer for sale, export, and import certain products. | | | | | | | | | | | | | | | | | |
| 885 | el's interest in the research program technology, to discover, develop, identify, make, have made, use, sell, have sold, offer for sale, export, and import certain products. | | | | | | | | | | | | | | | | | |
| 886 | ellectual property. | | | | | | | | | | | | | | | | | |
| 887 | el's interest in the project technology to make, have made, use, import, offer for sale and sell certain products. | | | | | | | | | | | | | | | | | |
| 888 | sed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 889 | g retrovirally mediated nucleic acid libraries, for drug development, drug delivery, and target analysis and discovery. | | | | | | | | | | | | | | | | | |
| 890 | ture, use, sell, offer for sale and import licensed products. Non-exclusive license under intellectual property and technology disclosed to Pfizer during the course of the r | | | | | | | | | | | | | | | | | |
| 891 | ture, use, sell, offer for sale and import licensed products. Non-exclusive license under intellectual property and technology disclosed to Pfizer during the course of the r | | | | | | | | | | | | | | | | | |
| 892 | sold, offer for sale, export, and import the licensed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 893 | sold, offer for sale, export, and import the licensed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 894 | sold, offer for sale, export, and import the licensed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 895 | sold, offer for sale, export, and import the licensed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 896 | s derived from the licensed technology. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 897 | licensed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 898 | licensed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |

**A(4)**

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | | | | | | | | | | | | | | | | | | |
| 862 | | | | | | | | | | | | | | | | | | |
| 863 | | | | | | | | | | | | | | | | | | |
| 864 | | | | | | | | | | | | | | | | | | |
| 865 | | | | | | | | | | | | | | | | | | |
| 866 | | | | | | | | | | | | | | | | | | |
| 867 | | | | | | | | | | | | | | | | | | |
| 868 | | | | | | | | | | | | | | | | | | |
| 869 | | | | | | | | | | | | | | | | | | |
| 870 | | | | | | | | | | | | | | | | | | |
| 871 | | | | | | | | | | | | | | | | | | |
| 872 | | | | | | | | | | | | | | | | | | |
| 873 | | | | | | | | | | | | | | | | | | |
| 874 | | | | | | | | | | | | | | | | | | |
| 875 | | | | | | | | | | | | | | | | | | |
| 876 | | | | | | | | | | | | | | | | | | |
| 877 | | | | | | | | | | | | | | | | | | |
| 878 | | | | | | | | | | | | | | | | | | |
| 879 | | | | | | | | | | | | | | | | | | |
| 880 | | | | | | | | | | | | | | | | | | |
| 881 | | | | | | | | | | | | | | | | | | |
| 882 | | | | | | | | | | | | | | | | | | |
| 883 | | | | | | | | | | | | | | | | | | |
| 884 | | | | | | | | | | | | | | | | | | |
| 885 | | | | | | | | | | | | | | | | | | |
| 886 | | | | | | | | | | | | | | | | | | |
| 887 | | | | | | | | | | | | | | | | | | |
| 888 | | | | | | | | | | | | | | | | | | |
| 889 | | | | | | | | | | | | | | | | | | |
| 890 | | | | | | | | | | | | | | | | | | |
| 891 | | | | | | | | | | | | | | | | | | |
| 892 | | | | | | | | | | | | | | | | | | |
| 893 | | | | | | | | | | | | | | | | | | |
| 894 | | | | | | | | | | | | | | | | | | |
| 895 | | | | | | | | | | | | | | | | | | |
| 896 | | | | | | | | | | | | | | | | | | |
| 897 | | | | | | | | | | | | | | | | | | |
| 898 | | | | | | | | | | | | | | | | | | |

**A(4)**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | 3 | Active | 8731 | 7.00% | 17.0 | 2293 | Rubicon Medical.htm | Y | | | | | | | |
| 900 | 3 | Active | 8731 | 2.00% | 12.0 | 2224 | Safescience Inc.htm | Y | | License under the licensed patents and licensed technology, including the right | | | | | |
| 901 | 3 | Active | 8731 | 2.00% | -1.0 | 1048 | sangamo biosciences 36.htm | | | Exclusive right to make, have made, use, offer for sale, sell, and import the lice | | | | | |
| 902 | 3 | Active | 8731 | 1.00% | 99.0 | 1148 | symyx technologies 227.htm | Y | | Make, use, sell, import, export and otherwise distribute the licensed products; p | | | | | |
| 903 | 3 | Active | 8731 | 2.50% | 99.0 | 1149 | symyx technologies 228.htm | Y | | License under Symyx's interest in the program technology to make, have made | | | | | |
| 904 | 3 | Active | 8731 | 50.00% | 5.0 | 1152 | symyx technologies 243.htm | Y | | License under the patent rights and know-how to make, use, sell, offer for sale, | | | | | |
| 905 | 3 | Active | 8731 | 20.00% | 5.0 | 1422 | symyx technologies 243.htm | Y | | License under the patent rights and know-how to make, use, sell, offer for sale, | | | | | |
| 906 | 3 | Active | 8731 | 1.50% | 17.0 | 1271 | xxsys technologies 748.htm | | | To make, have made, use, and sell products and to practice services under the | | | | | |
| 907 | 3 | Active | 8734 | 2.00% | 17.0 | 632 | immtech international 560.htm | | | | | | | | |
| 908 | 3 | Active | 8734 | 6.00% | 17.0 | 633 | immtech international 561.htm | | | | | | | | |
| 909 | 3 | Active | 8734 | 5.00% | -1.0 | 634 | immtech international 562.htm | | | | | | | | |
| 910 | 3 | Active | 8734 | 18.00% | 17.0 | 1241 | virologic 118.htm | | | Non-exclusive immunity from suit | | | | | |
| 911 | 3 | Active | 9511 | 5.00% | 17.0 | 491 | farwest group 217.htm | | | | | | | | |
| 912 | 3 | Active | 9995 | .50% | .0 | 2266 | Americomm Resources.htm | U | | | | | | | |
| 913 | 3 | Active | 9995 | 4.00% | 17.0 | 481 | fairchild internatio 139.htm | | | | | | | | |
| 914 | 3 | Active | 9995 | 4.00% | 17.0 | 1998 | Fairchild international.htm | Y | | Use and exploitation of the intellectual property and results. Right to sublicense | | | | | |
| 915 | 3 | Active | 9995 | 5.00% | -1.0 | 2327 | giant grp-2.htm | Y | | To use the licensed property in connection with the manufacture, advertising, p | | | | | |
| 916 | 3 | Active | 9995 | 6.00% | 17.0 | 2330 | id tech-1.htm | Y | | Make, use, sell, sublicense, or otherwise transfer the system or any component | | | | | |
| 917 | 3 | Active | 9995 | 5.00% | 17.0 | 604 | id technologies 215.htm | | | | | | | | |
| 918 | 3 | Active | 9995 | 12.00% | 10.0 | 2052 | Maxx International 2.htm | Y | | The licensor assigns to the licensees all the rights of proprietary utilization in an | | | | | |
| 919 | 3 | Active | 9995 | 6.00% | 5.0 | 2097 | Power Kiosks Inc 2.htm | Y | | Use of the intellectual property in connection with the manufacture, distribution, | | | | | |
| 920 | 3 | Active | 9995 | 8.00% | 3.0 | 2099 | Power Kiosks Inc.htm | N | | Use of the licensed marks solely in connection with the manufacture, advertisin | | | | | |
| 921 | 3 | Active | 9995 | 7.50% | 8.0 | 1038 | rose group 343.htm | | | Personal license to make, have made, use and sell the licensed product. | | | | | |
| 922 | 3 | Active | 9995 | 10.00% | 20.0 | 2147 | Unity Wireless Corp.htm | Y | | Market, make, have made, use and sell apparatus encompassed by any of the | | | | | |
| 923 | | | | | | | | | | | | | | | |
| 924 | | | | | | | | | | | | | | | |
| 925 | | | | | | | | | | | | | | | |
| 926 | | | | | | | | | | | | | | | |
| 927 | | | | | | | | | | | | | | | |
| 928 | | | | | | | | | | | | | | | |
| 929 | | | | | | | | | | | | | | | |
| 930 | | | | | | | | | | | | | | | |
| 931 | | | | | | | | | | | | | | | |
| 932 | | | | | | | | | | | | | | | |
| 933 | | | | | | | | | | | | | | | |
| 934 | | | | | | | | | | | | | | | |
| 935 | | | | | | | | | | | | | | | |
| 936 | | | | | | | | | | | | | | | |

A(4)

| | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | | | | | | | | | | | | | | | | | | |
| 900 | to grant sublicenses and the right to make, have made, use, lease and sell the licensed products. | | | | | | | | | | | | | | | | | |
| 901 | nsed products. Right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 902 | ractice any method, process or procedure, and otherwise exploit the patent rights; have any of the foregoing performed on its behalf by a third party. Right to grant and aut | | | | | | | | | | | | | | | | | |
| 903 | , import and use certain compounds to develop, make, have made, use, sell, offer for sale, and import certain products. | | | | | | | | | | | | | | | | | |
| 904 | import and export the products. | | | | | | | | | | | | | | | | | |
| 905 | import and export the products. | | | | | | | | | | | | | | | | | |
| 906 | licensed patent rights. | | | | | | | | | | | | | | | | | |
| 907 | | | | | | | | | | | | | | | | | | |
| 908 | | | | | | | | | | | | | | | | | | |
| 909 | | | | | | | | | | | | | | | | | | |
| 910 | | | | | | | | | | | | | | | | | | |
| 911 | | | | | | | | | | | | | | | | | | |
| 912 | | | | | | | | | | | | | | | | | | |
| 913 | | | | | | | | | | | | | | | | | | |
| 914 | | | | | | | | | | | | | | | | | | |
| 915 | omotion, use, sale and distribution of certain products. Right to sublicense. This grant includes the right to have completed and sell licensed products in process and to ut | | | | | | | | | | | | | | | | | |
| 916 | thereof in the field. Use certification marks, trademarks and/or other markings on the licensed products. Disclose the system to the authorized sources and others to the exte | | | | | | | | | | | | | | | | | |
| 917 | | | | | | | | | | | | | | | | | | |
| 918 | y form of the Pope's prayers. | | | | | | | | | | | | | | | | | |
| 919 | sale, and advertising of the licensed products through all channels of distribution except those reserved to Titan. | | | | | | | | | | | | | | | | | |
| 920 | g, promotion, distribution and sale of photo stickers. | | | | | | | | | | | | | | | | | |
| 921 | | | | | | | | | | | | | | | | | | |
| 922 | patents, including the right to grant sublicenses. | | | | | | | | | | | | | | | | | |
| 923 | | | | | | | | | | | | | | | | | | |
| 924 | | | | | | | | | | | | | | | | | | |
| 925 | | | | | | | | | | | | | | | | | | |
| 926 | | | | | | | | | | | | | | | | | | |
| 927 | | | | | | | | | | | | | | | | | | |
| 928 | | | | | | | | | | | | | | | | | | |
| 929 | | | | | | | | | | | | | | | | | | |
| 930 | | | | | | | | | | | | | | | | | | |
| 931 | | | | | | | | | | | | | | | | | | |
| 932 | | | | | | | | | | | | | | | | | | |
| 933 | | | | | | | | | | | | | | | | | | |
| 934 | | | | | | | | | | | | | | | | | | |
| 935 | | | | | | | | | | | | | | | | | | |
| 936 | | | | | | | | | | | | | | | | | | |

A(4)

| | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | | | | | | | | | | | | | | | | | | |
| 900 | | | | | | | | | | | | | | | | | | |
| 901 | | | | | | | | | | | | | | | | | | |
| 902 | | | | | | | | | | | | | | | | | | |
| 903 | | | | | | | | | | | | | | | | | | |
| 904 | | | | | | | | | | | | | | | | | | |
| 905 | | | | | | | | | | | | | | | | | | |
| 906 | | | | | | | | | | | | | | | | | | |
| 907 | | | | | | | | | | | | | | | | | | |
| 908 | | | | | | | | | | | | | | | | | | |
| 909 | | | | | | | | | | | | | | | | | | |
| 910 | | | | | | | | | | | | | | | | | | |
| 911 | | | | | | | | | | | | | | | | | | |
| 912 | | | | | | | | | | | | | | | | | | |
| 913 | | | | | | | | | | | | | | | | | | |
| 914 | | | | | | | | | | | | | | | | | | |
| 915 | | | | | | | | | | | | | | | | | | |
| 916 | | | | | | | | | | | | | | | | | | |
| 917 | | | | | | | | | | | | | | | | | | |
| 918 | | | | | | | | | | | | | | | | | | |
| 919 | | | | | | | | | | | | | | | | | | |
| 920 | | | | | | | | | | | | | | | | | | |
| 921 | | | | | | | | | | | | | | | | | | |
| 922 | | | | | | | | | | | | | | | | | | |
| 923 | | | | | | | | | | | | | | | | | | |
| 924 | | | | | | | | | | | | | | | | | | |
| 925 | | | | | | | | | | | | | | | | | | |
| 926 | | | | | | | | | | | | | | | | | | |
| 927 | | | | | | | | | | | | | | | | | | |
| 928 | | | | | | | | | | | | | | | | | | |
| 929 | | | | | | | | | | | | | | | | | | |
| 930 | | | | | | | | | | | | | | | | | | |
| 931 | | | | | | | | | | | | | | | | | | |
| 932 | | | | | | | | | | | | | | | | | | |
| 933 | | | | | | | | | | | | | | | | | | |
| 934 | | | | | | | | | | | | | | | | | | |
| 935 | | | | | | | | | | | | | | | | | | |
| 936 | | | | | | | | | | | | | | | | | | |

**A(4)**